B 1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>Eastern District of Texas | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>North American Technologies Group, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):<br>33-0041789 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>429 S. Memory Lane<br>Marshall, TX<br><br>ZIP CODE 75670 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Harrison | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br><br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in<br>11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other<br>Holding Company | ☐ Chapter 7    ☐ Chapter 15 Petition for<br>☐ Chapter 9       Recognition of a Foreign<br>☑ Chapter 11     Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13      Recognition of a Foreign<br>             Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer   ☑ Debts are primarily<br>debts, defined in 11 U.S.C.       business debts.<br>§ 101(8) as "incurred by an<br>individual primarily for a<br>personal, family, or house-<br>hold purpose." |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach<br>signed application for the court's consideration certifying that the debtor is<br>unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to<br>insiders or affiliates) are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes<br>of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for<br>distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | Over<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| Voluntary Petition | Name of Debtor(s): |
| *(This page must be completed and filed in every case.)* | North American Technologies Group, Inc. |

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) | | |
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
| Name of Debtor: | Case Number: | Date Filed: |
| District:   Eastern District of Texas | Relationship: | Judge: |

| Exhibit A | Exhibit B |
| --- | --- |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☑   Exhibit A is attached and made a part of this petition. | X _____<br>      Signature of Attorney for Debtor(s)      (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case.)* | North American Technologies Group, Inc. |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
　Signature of Debtor

X _____
　Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
　(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Attorney*

X _____
　Signature of Attorney for Debtor(s)

　Printed Name of Attorney for Debtor(s)
　Michael Rochelle

Firm Name
　Rochelle McCullough, LLP

Address　325 N. St. Paul Street, Suite 4500
　~~Dallas, TX 75201~~

Telephone Number
　2149530182
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X　/s/ Joe B. Dorman
　Signature of Authorized Individual
　Joe B. Dorman
　Printed Name of Authorized Individual
　Secretary/General Counsel
　Title of Authorized Individual
　3/18/2010
　Date

B 1A (Official Form 1, Exhibit A) (9/97)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# UNITED STATES BANKRUPTCY COURT

Eastern District of Texas

In re    North American Technologies Group, Inc.  ,       )      Case No. _____

                     Debtor              )

                                     )

                                     )      Chapter 11

## EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   0-16217          .

2. The following financial data is the latest available information and refers to the debtor's condition on June 28, 2009     .

| | | Approximate number of holders: |
|---|---|---|
| a. Total assets | $   42,078,582.80 | |
| b. Total debts (including debts listed in 2.c., below) | $   23,010,069.19 | |

c. Debt securities held by more than 500 holders:

| | | | | | |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ | |

| | | |
|---|---|---|
| d. Number of shares of preferred stock | 54,040 | _____ |
| e. Number of shares common stock | 11,547,863 | _____ |

Comments, if any: _____

3. Brief description of debtor's business:
North American Technologies Group, Inc. is engaged in the manufacture and marketing of engineered composite cross-ties through their wholly owned subsidiary Tie-Tek, LLC.

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor: _____
Sammons Investments LLC; Crestview Capital Master, LLC; Midsummer Investments, LTD.; Islandia, L.P.; Big Bend XI Investments, LTD

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Joe B. Dorman, the Secretary of North American Technologies Group, Inc., the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing Form B1 (Voluntary Petition) and Form B1 Exhibit A and that they are true and correct to the best of my information and belief.

Date _____ 3/18/2010 _____

Signature ___/s/ Joe B. Dorman_____

_Joe B. Dorman, Secretary/General Counsel_____
(Print Name and Title)

B 4 (Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT

Eastern District of Texas

In re  North American Technologies Group ,
　　　　　　　Debtor

Case No. _____

Chapter  11 _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent,*　*unliquidated,*　*state value of*　*disputed or*　*subject to setoff* | *Amount of claim [if secured also security]* |

SEE
ATTACHED
LISTING

Date:  3/18/2010 _____

Joe B. Dorman, Sec/GenlCnsl
　　　　　Debtor

*[Declaration as in Form 2]*

| Name of Creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with the claim who may be contacted | Nature of Claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to set off | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| Herakles Investments, Inc (subsidiary of Sammons Enterprises, Inc.) 5949 Sherry Lane Suite 1900 Dallas, TX 75225 | Yolanda Brown 214-210-5056 - Herakles Investments, Inc (subsidiary of Sammons Enterprises) 5949 Sherry Lane Suite 1900 Dallas, TX 75225 | Bridge Loan and 8% Debentures with interest through 2/21/10 Promissory Note - April 2009 with interest through 12/2/709 | | $ 4,048,854.27 |
| Crestview Capital Master, LLC 95 Revere Drive, Suite A Northbrook IL 60062 | Erik Pasternak - 847-559-0060 - Crestview Capital Master, LLC 95 Revere Drive, Suite A Northbrook IL 60062 | Bridge Loan and 8% Debentures with interest through 2/21/10 | | $ 794,643.21 |
| Midsummer Investment, Ltd 295 Madison Avenue 38th floor New York NY 10017 | Scott Kaufman - 212-624-5038 - Midsummer Investment, Ltd 295 Madison Avenue 38th floor New York NY 10017 | Bridge Loan and 8% Debentures with interest through 2/21/10 | | $ 757,075.94 |
| Islandia, LP C/O John Lang, Inc. 485 Madison Ave. New York, NY 10022 | Bob Aliamo - 212-584-2135 - Islandia, LP C/O John Lang, Inc. 485 Madison Ave. New York, NY 10022 | Bridge Loan and 8% Debentures with interest through 2/21/10 | | $ 301,493.24 |
| ENABLE GROWTH PARTNERS, LP PORTFOLIO ADMINISTRATOR ENABLE CAPITAL MANAGEMENT ONE FERRY BLDG, SUITE 255 San Francisco CA 94111 | Lana Krtolica - 415-677-1589 - ENABLE GROWTH PARTNERS, LP PORTFOLIO ADMINISTRATOR ENABLE CAPITAL MANAGEMENT ONE FERRY BLDG, SUITE 255 San Francisco CA 94111 | Bridge Loan and 8% Debentures with interest through 2/21/10 | | $ 287,007.55 |
| Boyer & Ketchand Nine Greenway Plaza, Ste 3100 Houston TX 77046-0904 | ACCOUNTS PAYABLE - Boyer & Ketchand Nine Greenway Plaza, Ste 3100 Houston TX 77046-0904 | trade debt | | $ 83,298.95 |
| RR DONNELLEY RECEIVABLES, INC. P.O. BOX 730216 DALLAS, TX 75373-0216 | ACCOUNTS PAYABLE - RR DONNELLEY RECEIVABLES, INC. P.O. BOX 730216 DALLAS, TX 75373-0216 | trade debt | | $ 45,015.00 |
| ENABLE OPPORTUNITY PARTNERS LP PORTFOLIO ADMINISTRATOR ENABLE CAPITAL MANAGEMENT ONE FERRY BLDG SUITE 255 San Francisco CA 94111 | Lana Krtolica - 415-677-1589 - ENABLE OPPORTUNITY PARTNERS LP PORTFOLIO ADMINISTRATOR ENABLE CAPITAL MANAGEMENT ONE FERRY BLDG SUITE 255 San Francisco CA 94111 | Bridge Loan and 8% Debentures with interest through 2/21/10 | | $ 33,746.87 |
| KBA GROUP, LLP 14241 DALLAS PARKWAY Suite 200 Dallas TX 75254 | ACCOUNTS PAYABLE - KBA GROUP, LLP 14241 DALLAS PARKWAY Suite 200 Dallas TX 75254 | trade debt | | $ 31,904.26 |
| PAETEC P.O. BOX 3243 Milwaukee WI 53201-3243 | Accounts Payable - PAETEC P.O. BOX 3243 Milwaukee WI 53201-3243 | trade debt | | $ 20,996.04 |
| PIERCE DIVERSIFIED STRATEGY PORTFOLIO ADMINISTRATOR ENABLE CAPITAL MANAGEMENT ONE FERRY BLDG, SUITE 255 San Francisco CA 94111 | Lana Krtolica - 415-677-1589 - PIERCE DIVERSIFIED STRATEGY PORTFOLIO ADMINISTRATOR ENABLE CAPITAL MANAGEMENT ONE FERRY BLDG, SUITE 255 San Francisco CA 94111 | Bridge Loan and 8% Debentures with interest through 2/21/10 | | $ 16,873.43 |
| WHITLEY PENN, LLP 5420 LYNDON B JOHNSON FWY Dallas TX 75240 | ACCOUNTS PAYABLE - WHITLEY PENN, LLP 5420 LYNDON B JOHNSON FWY Dallas TX 75240 | trade debt | | $ 13,786.50 |
| UHY ADVISORS TX,LLC 1717 MAIN STREET Suite 5350 Dallas TX 75201 | ACCOUNTS PAYABLE - UHY ADVISORS TX,LLC 1717 MAIN STREET Suite 5350 Dallas TX 75201 | trade debt | | $ 9,023.22 |
| CONTINENTAL STOCK TRANSFER 17 BATTERY PLACE 8TH FLOOR NEW YORK NY 10004 | ACCOUNTS PAYABLE - CONTINENTAL STOCK TRANSFER 17 BATTERY PLACE 8TH FLOOR NEW YORK NY 10004 | trade debt | | $ 7,577.48 |
| BKD, LLP 14241 DALLAS PARKWAY Suite 200 Dallas TX 75254 | ACCOUNTS PAYABLE - BKD, LLP 14241 DALLAS PARKWAY Suite 200 Dallas TX 75254 | trade debt | | $ 5,200.00 |
| MONTFORT OFFICE PARTNERS,L.P. C/O TRINITY INTERESTS 5924 ROYAL LANE, SUITE 250 Dallas TX 75230 | Accounts Payable - MONTFORT OFFICE PARTNERS,L.P. C/O TRINITY INTERESTS 5924 ROYAL LANE, SUITE 250 Dallas TX 75230 | trade debt | | $ 4,111.90 |
| KEY EQUIPMENT FINANCE P.O. BOX 74713 Cleveland OH 44194-0796 | Accounts Payable - KEY EQUIPMENT FINANCE P.O. BOX 74713 Cleveland OH 44194-0796 | trade debt | | $ 1,916.62 |
| CUMMINGS & HOUSTON, LLP 440 LOUISIANA STE 650 Houston TX 77002 | ACCOUNTS PAYABLE - CUMMINGS & HOUSTON, LLP 440 LOUISIANA STE 650 Houston TX 77002 | trade debt | | $ 915.00 |
| PREMIER Global Services PO BOX 404351 ATLANTA GA 30384-4351 | ACCOUNTS PAYABLE - PREMIER Global Services PO BOX 404351 ATLANTA GA 30384-4351 | trade debt | | $ 787.96 |
| PITNEY BOWES GLOBAL FINANCIAL PO BOX 856460 Louisville KY 40285-6460 | Accounts Payable - PITNEY BOWES GLOBAL FINANCIAL PO BOX 856460 Louisville KY 40285-6460 | trade debt | | $ 483.99 |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | $ | 6,464,711.43 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Joe B. Dorman, the Secretary of North American Technologies Group, Inc., the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing *List of Creditors Holding 20 Largest Unsecured Claims* and that it is true and correct to the best of my information and belief.

Date _____ 3/18/2010 _____

Signature ___ /s/ Joe B. Dorman _____

_ Joe B. Dorman, Secretary/General Counsel _____
(Print Name and Title)

# United States Bankruptcy Court

Eastern District of Texas

In re North American Technologies Group, ,
Debtor

Case No. _____

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | | $ | | |
| B - Personal Property | Yes | 4 | $ 42,078,582.8( | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 16,382,645.55 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 69,840.38 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $ 6,557,583.26 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| **TOTAL** | | 12 | $ 42,078,582.8( | $ 23,010,069.19 | |

In re <u>North American Technologies</u> ,  Case No. _____

    Debtor                  (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

  I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____      Signature: _____

                             Debtor

Date _____      Signature: _____

       .                    (Joint Debtor, if any)

                 [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

  I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____

Printed or Typed Name and Title, if any,       Social Security No.

of Bankruptcy Petition Preparer         *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

_____

Address

X _____    _____

 Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

  I, the <u>Secretary/General Counsel</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the <u>North Am. Tech. Group, Inc.</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date <u>03/18/2010</u> _____     Signature: <u>/s/ Joe B. Dorman</u> _____

                      <u>Joe B. Dorman</u> _____

                      [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

In re <u>North American Technologies, Inc.</u> ,          Case No. _____
         **Debtor**                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | | Total▶ | |

(Report also on Summary of Schedules.)

In re  North American Technologies Group, Inc.  ,          Case No. _____

           Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | x | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wachovia Bank and Chase Bank as of 3/18/10, net of outstanding checks totaling $319.00 | | 383,138.44 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | x | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | x | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | x | | | |
| 6. Wearing apparel. | x | | | |
| 7. Furs and jewelry. | x | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | x | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10. Annuities. Itemize and name each issuer. | x | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | x | | | |

In re  North American Technologies Group, Inc.  ,                    Case No. _____
               Debtor                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | x | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | see attached | | 8.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | x | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16. Accounts receivable. | | as of 3/9/10 (from Subsidiary TieTek, LLC) | | 41,445,306.30 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | x | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A -- Real Property. | x | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | x | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Fraud claim against XL Specialty Ins Co policy ELU10735808. | | 250,000.00 |

In re  North American Technologies Group, Inc.              ,          Case No. _____
              **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | x | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | x | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | x | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | x | | | |
| 26. Boats, motors, and accessories. | x | | | |
| 27. Aircraft and accessories. | x | | | |
| 28. Office equipment, furnishings, and supplies. | x | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | x | Unamortized value of software purchased | | 130.12 |
| 30. Inventory. | x | | | |
| 31. Animals. | x | | | |
| 32. Crops - growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | x | | | |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | x | | | |

_____1___ continuation sheets attached     Total➤   | $ | 42,078,582.86

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

| Description and location of Property - Company Name | Value |
|---|---|
| EET Holdings, Inc. | $ 1.00 |
| GAIA Technologies, Inc. | $ 1.00 |
| Inplant Bioremedial Services, Inc. | $ 1.00 |
| NATK IPF, Inc. | $ 1.00 |
| NATK RII, Inc. | $ 1.00 |
| North American Environmental Services, Inc. | $ 1.00 |
| TieTek LLC | $ 1.00 |
| TieTek Technologies, Inc. | $ 1.00 |
| | |
| Total Value | $ 8.00 |

13 - Stock and interests in incorporated and unincorporated businesses.

In re  North American Technologies Group, Inc.  ,          Case No. _____
                Debtor                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| none | | | |

B 6D (Official Form 6D) (12/07)

In re  North American Technologies Group,  ,     Case No. _____
                    Debtor                                           (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules, and if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> OPUS 5949, LLC (Sammons Ent.) 5949 Sherry Lane, Ste 1900 Dallas, TX  75225 | x | | '04 loan secured by plant,inventory, patents, etc. Incl interest <br><br> VALUE $ | | | | 16,010,555.55 | |
| ACCOUNT NO. <br><br> OPUS 5949, LLC (Sammons Ent.) 5949 Sherry Lane, Ste 1900 Dallas, TX  75225 | x | | '09 2nd lien secured as above Incl interest <br><br> VALUE $ | | | | 372,090.00 | |
| ACCOUNT NO. <br><br><br><br> VALUE $ | | | | | | | | |

  0   continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |
| $   16,382,645.55 | $   0.00 |

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6E - Unsecured Priority Claims

| Creditors name, Mailing Address including zip code, and account number | Codebtor | hwjc | Date Claim was Incurred and Consideration for Claim | contingent | unliquidated | disputed | amount of claim | amount entitled to priority | amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Stephanie Rose<br>429 S. Memory Lane<br>Marshall, TX 75670 | | | 1/1/10 - PTO time in accordance with employee handbook | | | | $ 1,543.28 | $ 1,543.28 | |
| Holly Lowry<br>429 S. Memory Lane<br>Marshall, TX 75670 | | | 1/1/10 - PTO time in accordance with employee handbook | | | | $ 3,028.85 | $ 3,028.85 | |
| Geovanni Flores<br>429 S. Memory Lane<br>Marshall, TX 75670 | | | 1/1/10 - PTO time in accordance with employee handbook | | | | $ 720.00 | $ 720.00 | |
| James Compton<br>429 S. Memory Lane<br>Marshall, TX 75670 | | | 1/1/10 - PTO time in accordance with employee handbook | | | | $ 720.00 | $ 720.00 | |
| Marc Chaler<br>429 S. Memory Lane<br>Marshall, TX 75670 | | | 1/1/10 - PTO time in accordance with employee handbook | | | | $ 720.00 | $ 720.00 | |
| Subtotals -this sheet | | | | | | | $ 6,732.12 | $ 6,732.12 | |
| Total | | | | | | | $ 16,538.69 | $ 16,538.69 | |

In re  North American Technologies, Inc.  ,                    Case No._____
                    **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  North American Technologies, Inc.          ,          Case No._____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　**(if known)**

☐ **Certain farmers and fishermen**

　Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

　　　　　　　　　　　　　　　　　　 0   continuation sheets attached

In re  North American Technologies, Inc.           ,          Case No. _____
    **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  9908110326  Dallas County Tax Office John R. Ames, CTA PO Box 139066 Dallas, TX 75313-9066 | | | Property Taxes due 1/31/10 | | | | 353.89 | 353.89 | |
| Account No.  2112835  Delaware Secretary of State Division of Corporations PO Box 11728 Newark, NJ 007101-4728 | | | Franchise Taxes due 3/1/2010 - estimate | | | | 5,400.00 | 5,400.00 | |
| Account No.  30117968344  State Comptroller - Texas PO Box 149348 Austin, TX 78714-9348 | | | Franchise Taxes due 11/17/09 - | | | | 64,086.49 | 64,086.49 | |
| Account No. | | | | | | | | | |

Sheet no.  0  of  0  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals► (Totals of this page)  $ | $ |

Total► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $ 39,840.38

Totals► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $ 69,840.38  $

B 6F (Official Form 6F) (12/07)

In re  North American Technologies Group, Inc ___ ,     Case No. _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SEE ATTACHED LISTING | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | Subtotal➤ | | | $ |

1  continuation sheets attached

Total➤ | $ 6,464,711.43

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND,WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT OT SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|---|---|---|
| BKD, LLP<br>14241 DALLAS PARKWAY Suite 200<br>Dallas TX 75254 | | | July 2009 - trade debt | | | | $ 5,200.00 |
| Boyer & Ketchand<br>Nine Greenway Plaza, Ste 3100<br>Houston TX 77046-0904 | | | June 2009 - trade debt | | | | $ 83,298.95 |
| CONTINENTAL STOCK TRANSFER<br>17 BATTERY PLACE 8TH FLOOR<br>NEW YORK NY 10004 | | | June 2009 trade debt | | | | $ 7,577.48 |
| Crestview Capital Master, LLC<br>95 Revere Drive, Suite A<br>Northbrook IL 60062 | | | Bridge Loan and 8% Debentures with interest through 2/21/10 | | | | $ 794,643.21 |
| CUMMINGS & HOUSTON, LLP<br>440 LOUISIANA STE 650<br>Houston TX 77002 | | | June 2009 trade debt | | | | $ · 915.00 |
| ENABLE GROWTH PARTNERS, LP<br>PORTFOLIO ADMINISTRATOR<br>ENABLE CAPITAL MANAGEMENT<br>ONE FERRY BLDG, SUITE 255<br>San Francisco CA 94111 | | | Bridge Loan and 8% Debentures with interest through 12/27/09 | | | | $ 287,007.55 |
| ENABLE OPPORTUNITY PARTNERS LP PORTFOLIO ADMINISTRATOR ENABLE CAPITAL MANAGEMENT ONE FERRY BLDG SUITE 255<br>San Francisco CA 94111 | | | Bridge Loan and 8% Debentures with interest through 2/21/10 | | | | $ 33,746.67 |
| Herakles Investments, Inc (subsidiary of Sammons Enterprises, Inc.)<br>5949 Sherry Lane Suite 1900<br>Dallas, TX 75225 | | | Bridge Loan and 8% Debentures with interest through 2/21/10<br>Promissory Note - April 2009 with interest through 2/21/10 | | | | $ 4,048,654.27 |
| Islandia, LP<br>C/O John Lang, Inc.<br>485 Madison Ave.<br>New York, NY 10022 | | | Bridge Loan and 8% Debentures with interest through 2/21/10 | | | | $ 301,493.24 |
| KBA GROUP, LLP<br>14241 DALLAS PARKWAY Suite 200<br>Dallas TX 75254 | | | July 2009 - trade debt | | | | $ 31,904.26 |
| KEY EQUIPMENT FINANCE P.O. BOX 74713 Cleveland OH 44194-0796 | | | August 2009 - trade debt | | | | $ 1,916.62 |
| Midsummer Investment, Ltd<br>295 Madison Avenue 38th floor<br>New York NY 10017 | | | Bridge Loan and 8% Debentures with interest through 2/21/10 | | | | $ 757,075.94 |
| MONTFORT OFFICE PARTNERS,L.P. C/O TRINITY INTERESTS 5924 ROYAL LANE, SUITE 250 Dallas TX 75230 | | | August 2009 - trade debt | | | | $ 4,111.90 |
| PAETEC<br>P.O. BOX 3243<br>Milwaukee WI 53201-3243 | | | AUGUST 2009 - TRADE DEBT | | | | $ 20,996.04 |
| PIERCE DIVERSIFIED STRATEGY PORTFOLIO ADMINISTRATOR ENABLE CAPITAL MANAGEMENT ONE FERRY BLDG, SUITE 255<br>San Francisco CA 94111 | | | Bridge Loan and 8% Debentures with interest through 12/27/09 | | | | $ 16,673.43 |
| PITNEY BOWES GLOBAL FINANCIAL PO BOX 856460 Louisville KY 40285-6460 | | | AUGUST 2009 - TRADE DEBT | | | | $ 483.99 |
| PREMIER Global Services<br>PO BOX 404351<br>ATLANTA GA 30384-4351 | | | July 2009 - trade debt | | | | $ 787.96 |
| RR DONNELLEY RECEIVABLES, INC.<br>P.O. BOX 730216<br>DALLAS, TX 75373-0216 | | | August 2009 - trade debt | | | | $ 45,015.00 |
| UHY ADVISORS TX,LLC<br>1717 MAIN STREET Suite 5350<br>Dallas TX 75201 | | | July 2009 - trade debt | | | | $ 9,023.22 |
| WHITLEY PENN, LLP<br>5420 LYNDON B JOHNSON FWY<br>Dallas TX 75240 | | | August 2009 - trade debt | | | | $ 13,786.50 |
| Rocklin Sauffert<br>5711 54 Avenue<br>Lacome, Alberta<br>CANADA T4L-1L7 | | | May 2008 - expenses and unpaid bonus amounts, some of which were reported in Canadian dollars | | | X | $ 92,871.83 |
| | | | Total (use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ 6,557,583.26 |

In re  North American Technologies Group, In  ,          Case No._____
               **Debtor**                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

  Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MONTFORT OFFICE PARTNERS, LP<br>5924 Royal Lane Suite 250<br>Dallas, TX 75230 | Unexpired lease for dallas office |
| Key Equipment Finance<br>P.O. BOX 74713<br>Cleveland OH 44194-0796 | unexpired lease for copier - Dallas office.  Copier has been returned to the leaseholder |
| Pitney Bowes<br>2225 American Drive<br>Neenah, WI 54956-1005<br>lease account #9455925 | unexpired lease for postage meter in Marshall - needed during bankruptcy period. |
| Pitney Bowes<br>2225 American Drive<br>Neenah, WI 54956-1005<br>lease account #9131913 | unexpired lease for postage meter used in former Houston offices. |
|  |  |
|  |  |

In re   North American Technologies Group,   ,          Case No. _____
           **Debtor**          **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TieTek Technologies Inc<br>429 S. Memory Lane<br>Marshall, TX 75670 | Herakles Investments Inc & OPUS 5949 LLC<br>(subsidiaries of Sammons Enterprises Inc)<br>5949 Sherry Lane Suite 1900<br>Dallas,TX 75225 |
| TieTek, LLC<br>429 S. Memory Lane<br>Marshall, TX 75670 | Herakles Investments Inc & OPUS 5949 LLC<br>(subsidiaries of Sammons Enterprises Inc)<br>5949 Sherry Lane Suite 1900<br>Dallas,TX 75225 |

# United States Bankruptcy Court
## Eastern District of Texas

In re __North American Technologies Group, Inc.__

Debtor

Case No. _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**See Attachment**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **March 18, 2010** _____

Signature _/s/ Joe B. Dorman/General Counsel_ _____

**Joe B. Dorman/General Counsel**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

| NAME | 1ST LINE OF ADDRESS | 2ND LINE OF ADDRESS | 3RD LINE OF ADDRESS | 4TH LINE OF ADDRESS | 5TH LINE OF ADDRESS | ISSUE | # OF SHARES |
|---|---|---|---|---|---|---|---|
| | | MBX NORTH AMERICAN TECHNOLOGIES GROUP, INC. | | | | | |
| JOHN A BACON | BOX 3746 | ST AUGUSTINE FL 32085 | | | | COM | 4,000 |
| RICHARD D BENNETT JR & | 1230 LENOX ROAD | BLOOMFIELD HILLS MI 48013 | | | | COM | 10 |
| RICHARD T BENNETT JR & | CAROL SEFERIAN TORIE JTTEN | 1075 DOUGLAS AVE | WANTAGH NY 11793 | | | COM | 300 |
| VILMA BUCKLEY & | KENNETH EAVES JTTEN | 1115 BERRY CT | NEWTONS KS 67114-1550 | | | COM | 1,250 |
| RICHARD L CIESIELSKI | 4905 S XENEPHON WAY | MORRISON CO 80465 | | | | COM | 500 |
| FRANCIS FURY | 22321 N 72ND PL | SCOTTSDALE AZ 85257 | | | | COM | 500 |
| RICHARD T FOWLER & | MAVIS J FOWLER JTTEN | 17223 ZUMBRO AVE | SHAKOPEE MN 55379 | | | COM | 1,000 |
| FRANK GILLESPIE & | PATRICIA A WALKER JTTEN | 3900 N RIVER RD NE | WARREN OH 44484 | | | COM | 1,100 |
| MOSE PARK LIQUORS & | ATTN LEO D BRINHAM JR | 1377 HYDE PARK AVE | HYDE PARK MA 02136 | | | COM | 250 |
| JEFFREY HYMAN | 1 METALOMET STREET | MEDFIELD MA 02052-2601 | | | | COM | 500 |
| JOSEPH KANE | 11 HEMLOCK ROAD | HOWELL NJ 07731 | | | | COM | 1,950 |
| SRIRAM KANNARYAM | 23 CAMBRIDGE ST 2 | CAMBRIDGE MA 02139 | | | | COM | 1,000 |
| RODNEY KING | 28 HOOVER ST | NORTH ARLINGTON NJ 07032 | | | | COM | 2,000 |
| GEORGE LEWIS | IDA PICH JT TEN | 1195 SHARP SPRINGS RD | DECHERD TN 37324 | | | COM | 170 |
| DIANA PICH & | COC CAROLINE ROMINGER | BOX 210 AH 48423 | DEL NORTE CO 81132 | | | COM | 500 |
| JERRY A SCHENKEL | 1513 SORRENTO DR | HOLLAND MI 49423 | | | | COM | 2,000 |
| POOLE & TOOLE INVESTMENT CLUB | 2701 BACHMAN DR | BETHLEHEM PA, 18020-8139 | | | | COM | 500 |
| EUGENE SIMPSON | | | | | | COM | 17 |
| NATALIE B ALDRICH | 1107 MARDBROK CT | HOUSTON TX 77077 | | | | COM1 | 5,869 |
| ANN B ANDREW JT | 1100 LAD 2/15 FLOAT | ANN B ANDREW/REVOC TRUST | 555 SO YALE AVE | ARLINGTON HEIGHTS IL 60005-2235 | | COM1 | 3,000 |
| PHILIP R ANDRUS | 803 SOUTH BLUFF ST | ST GEORGE UT 84770 | | | | COM1 | 570 |
| ANTAR AND COMPANY | ATTN NED NAUMUS | 802 JEFFERSON #350 | HOUSTON TX 77002 | | | COM1 | 402 |
| PAUL E BAIST | 192 SOUTH MIDLE CIRCLE | ST GEORGE UT 84770 | | | | COM1 | 12 |
| BOBBY M BARBEE | KAREN A BARTI JTTEN | 1030 S PIREA | HOWELL MI 48843 | | | COM1 | 252,161 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "NCOM" FILE | | UNDER THE NO LINE? TRAN MIN ACT | SPANISH FORK UT 84660-1840 | | COM1 | 30,361 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "NCOM" FILE | 3 DIX CIRCLE | DIX HILLS NY 11746-8033 | | | COM1 | 16 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "NCLR" FILE | 314 DIX CIRCLE | | | | COM1 | 130 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "CORR" FILE | 2 WINCHESTER CIRCLE | LITITZ PA, 17543-8600 | | | COM1 | 24 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "NALEF" FILE | 2 WINCHESTER CIRCLE | | | | COM1 | 3 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "OLD" FILE | HOUSTON TX 77057 | | | | COM1 | 31 |
| DENNY BARTELL & HENRY SULLIVANT | 5748 INDIAN CIRCLE | HOUSTON TX 77057 | | | | COM1 | 6,927 |
| DENNY BARTELL | & WILLIAM T ALDRICH JTR LFA 11/10/04 | 1DIRT ROYALTY TRUST | CO WILLIAM T ALDRICH | 1107 MARDBROOK COURT | HOUSTON TX, | COM1 | 1,500 |
| JAMES DENNY BARTELL | 5748 INDIAN CIRCLE SUITE 800 | HOUSTON TX | | | | COM1 | 520 |
| RICHARD DAVID CONDE | 113 NORTH HWY 43 | MONOKS CORNER SC 29461-3910 | | | | COM1 | 20 |
| BIG BEND XI INVESTMENTS LP | 3401 ARMSTRONG AVE | DALLAS TX 75205 | | | | COM1 | 884,924 |
| JAMES ALAN BOGGS | 1331 LOG SHOALS RD | GREENVILLE SC 29602-5609 | | | | COM1 | 12 |
| JOSEPH BRIM | 3838 NICE BLVD | HOUSTON TX 7874 | | | | COM1 | 200 |
| MICHAEL C BOOTHE & | LOU J BOOTHE JT TEN | 234 100 E | | | | COM1 | 31 |
| ROBERT JOHN BONZONE & | LILLIAN BONZONE JT TEN | 3 DIX CIRCLE | | | | COM1 | 3 |
| BOBBY W BOWEN | SENECA SC 29678-5307 | | | | | COM1 | 150 |
| WILLIAM M BOYCE III & | JANE A BOYCE JT TEN | 1147 SIENNA HILL DRIVE | | | | COM1 | 120 |
| STEVE BREINER | 1147 SIENNA HILL DR | HOUSTON TX 77077 | | | | COM1 | 2 |
| STEPHEN BREINER | KORNA FILMING JT TEN | 28 LANTERN LANE | | | | COM1 | 2 |
| BRIAN BURNS & | 415 NORTH MAIN #201 | CEDAR CITY UT 84720 | | | | COM1 | 844 |
| THOMAS B CARDON | BOX #20 | BOWANG GREEN STATION | NEW YORK NY 10274 | | | COM1 | 311 |
| CEDE & CO (FAST) | 1102 SOUTHLAKE DRIVE | HOUSTON TX 77077 | | | | COM1 | 1,501,389 |
| MELVIN MECHLIN & | 13402 BARNYKNALL | HOUSTON TX 77079 | | | | COM1 | 118 |
| STEWART L COHEN | 2917 SOUTH RD | WILLISTON VT 05495 | | | | COM1 | 9 |
| STEWART L COHEN & | BARBARA COHEN JT TEN | 8400 FALLEN OAK CD | BETHESDA MD 20817 | | | COM1 | 12 |
| STEWART L COHEN & | 2012 GAL D | GLEN BURNIE MD 2160 | | | | COM1 | 12 |
| JOSEPH CONDE | 95 REVERE DRIVE #A | NORTHBROOK IL 60062 | | | | COM1 | 1,292,262 |
| RICHARD DAVID CONDE | 1001 SOUTH JOE CIRCLE | ST GEORGE UT 84790 | | | | COM1 | 12 |
| CRESTVIEW CAPITAL MASTER LLC | QUINCE MEYERS LTD TEE | 7541 LILAC CT | 7541 LILAC CT | WEST BLOOMFIELD MI 48324-6536 | | COM1 | 3,923 |
| DAY FAMILY LIMITED PARTNERSHIP | 44 GREENLEAF CIRCLE | FRAMINGHAM MA, 01701 | | | | COM1 | |
| DELAWARE CHARTER | 4027 CONGRESSIONAL DR | CORPUS CHRISTI TX 76413 | | | | COM1 | 4,167 |
| MARY DURAND | CHRISTOPHER J EHRMANDT | DRWGSBURG PA, 17601-2210 | | | | COM1 | |
| MARGARET DURAN | 820 BANGS DR | | | | | COM1 | 7 |
| WILLIAM P DOUREK | 2870 VERNAZZA DR | LIVERMORE CA, 94550 | | | | COM1 | 250 |
| GEORGE EHRMAN | CONCETTA EHMEN JT TEN | 8181 19ST | MIDDLE VILLAGE NY 11379-1231 | | | COM1 | 1,000 |
| JOAN L EKSTROM | 11 FERRY BLOG #255 | SAN FRANCISCO CA, 94111 | | | | COM1 | 159,055 |
| ENABLE GROWTH PARTNERS LP | 11 FERRY BLOG #255 | SAN FRANCISCO CA, 94111 | | | | COM1 | 33,221 |
| ENABLE OPPORTUNITY PARTNERS LP | COC JEFFERIES COMPANY INC | HARBORSIDE FINANCIAL CENTER | 705 PLAZA THREE - 7TH FL | JERSEY CITY NJ 07303-0460 | | COM1 | 1,296 |
| ENABLE OPPORTUNITY LP | ONE FERRY BLDG #255 | SAN FRANCISCO CA, 94111 | | | | COM1 | 129 |
| CHARLES B FISHER & | BARBARA HARTMAN FISHER 1 TEN COM | 11015 ROBINHOOD CIR | HOUSTON TX 77006 | | | COM1 | 855 |
| WALKER FRIEDMAN | 421 RIDGEWOOD ROAD | FORT WORTH TX 76107 | | | | COM1 | 2,500 |
| J WILLIAM FULLER & | CHERYL C FULLER JT TEN | 6601 RIVER PARK CIRCLE | FORT WORTH TX 76116 | | | COM1 | 855 |
| JOYCE W FULLER | COC PERSHING LLC | ONE PERSHING PLAZA - 9TH FL | JERSEY CITY NJ 07399 | | | COM1 | 1,133 |
| MELVIN WADDY | 3030 ARROW ROAD | P O BOX 149 | BASS LAKE CA 93604-0149 | | | COM1 | 1,000 |
| LARRY GARRINEL | 9435 FAIRHAVEN AVE | UPPER MARLBORO MD 20772-2593 | | | | COM1 | 855 |
| PRESTON GEHEN III | 4200 S HULEN ST - SUITE 670 | FORT WORTH TX, 76109-4807 | | | | COM1 | 1,650 |
| GERSTNER FAMILY TRUST | COC PERSHING LLC | ONE PERSHING PLAZA - 9TH FL | JERSEY CITY NJ 07399 | | | COM1 | 1,133 |
| MELVIN GERSTNER TRUST | 282 ST ALBANS | SOUTH PASADENA CA, 91030 | | | | COM1 | 855 |

| Name | Address | Address 2 | City/State/Zip | City/State/Zip 2 | Type | Amount |
|---|---|---|---|---|---|---|
| PAUL T GETTY | % SILENT TRUST CO LTA | 4285 SAN FELIPE 8TH FL | HOUSTON TX 77027 | | COM1 | 13,153 |
| CHARLES V GIAMPALVO | 25 SKYVIEW RD | | SUDBURY MA 01776 | | COM1 | 9 |
| MICHEAL W GIBSON | 10168 WANDERING WAY | | BENBROOK TX 76126-3010 | | COM1 | 1,529 |
| ROBERT O GINGRICH | 25 MAIN ST SUITE 1 | | RIDGEFIELD CT 06877-4499 | | COM1 | 2,000 |
| NATHAN GOTTLIEB & | ROCHELLE GOTTLIEB JT TEN | 290 VAN NOSTRAND AVENUE | ENGLEWOOD NJ 07631-4715 | | COM1 | 3 |
| MARTHA W GOOLDIN | 1028 OVERBROOK LN | | HOUSTON TX 77043-3104 | | COM1 | 56 |
| MARTHA M GRIMSBY | 503 W LANCASTER RD | | FLORENCE SC 29501-4659 | | COM1 | 2 |
| JACK A PARDECK & | DELORES ANN GRUBBER JT TEN | 22234 CALLAHAN DR | GREAT MILLS MD 20634 | | COM1 | 2,231 |
| NATALIE Z HAAR | C/O ZINN PETROLEUM COMPANY | ATTN ROBERT L ZINN | 3400 BISSONNET #250 | HOUSTON TX 77005 | COM1 | 2 |
| CHARLES V HACKETT & | PAULINE H HACKETT JT TEN | 700 E WALNUT | FRANKFORT IN 46041 | | COM1 | 805 |
| HALL FAMILY TRUST | 708 PENNSYLVANIA AVE | | FORT WORTH TX 76104 | | COM1 | 410 |
| PHILIP HEBRICHE | 97 SPRING GROVE ROAD | | GILMER TX 75644 | | COM1 | 697,110 |
| HEBRALES INVESTMENTS INC | 5949 SHERRY LANE #1900 | | DALLAS TX 75225 | | COM1 | 459 |
| GRANT L HENRICK & | THERESA RUSSO JT TEN | 8901 OIL FIELD RD | LOCKHART TX 78644 | | COM1 | 60,697 |
| HI TFF LLC | 6155 TOPANGA CANYON BLVD #335 | | WOODLAND HILLS CA 91367-2102 | | COM1 | 127,655 |
| JAMES A HUGHES & JEANETTE HUGHES TR | U/A DTD 04/30 JAMES A HUGHES & | JEANETTE HUGHES REVOC LIV TRUST | 853 SD POCAHONTAS DR | NEW YORK NY 10022 | COM1 | 2,000 |
| JOHN JENKINS & | JANA JENKINS JT TEN | 5916 PECAN SPRING COURT | DALLAS TX 75252 | | COM1 | 3 |
| LADONNA S JONES & | ROBERT O JONES TEN COM | BOX 55943 | HOUSTON TX 77255 | | COM1 | 667 |
| TERRY KAUBLISH | 161 JACKWOOD LN | | HOUSTON TX 77070 | | COM1 | 240 |
| ROBERT H KATZ & | 1321 SADDLE RIDGE COURT | | INDEPENDENCE MO 64057 | | COM1 | 3,172 |
| RANDAL L KING | DOLORES GOLDSTEIN JT TEN | 4747 ILLUSTRIAS | LAS VEGAS NV 89117 | | COM1 | 60,595 |
| RICHARD D KINHART | P O BOX 179 | | LIBERTY SC 29657 | | COM1 | 5,000 |
| CORPUS CHRISTI WOMEN'S CLINIC | 2221 MORGAN ST | | CHICAGO IL 60608 | | COM1 | 442 |
| CHARLES R KIRKHAM TREE | EMPL INT/PSP | | CORPUS CHRISTI TX 78413 | | COM1 | 143 |
| KISSNA INVESTMENTS | 3811 MULBERRY DR | | ST GEORGE UT 84790 | | COM1 | 2,500 |
| PATRICIA MCNEENEY | 3761 W ROCK ST | | DIMON IL 61021-9106 | | COM1 | 2,500 |
| ATL PACIFIC MASCOTTE | A WAYNE MASCOTTE JT TEN | 1263 HILL STREET | ST GEORGE UT 84770 | | COM1 | 143 |
| FRANKLIN MATHIAS | L-8 VILLA CAPARRA | | GUAYNABO PR 00966 | | COM1 | 447 |
| TERESA MATHIAS | L-8 VILLA CAPARRA | | GUAYNABO PR 00966 | | COM1 | 2,834 |
| TERESA F MATHIAS | L-8 VILLA CAPARRA | | GUAYNABO PR 00966 | | COM1 | 176 |
| DAVID H MAYBANK | 1 POSTON ROAD #118 | | CHARLESTON SC 26407 | | COM1 | 297,646 |
| DAVID B MCCORMACK | P O BOX 999 | | CHARLESTON SC 29402-0999 | | COM1 | 756,456 |
| LANCE A MCGAVERN & | BETTY M MCGAVERN JT TEN | 1968 EAST 1030 NORTH | AUSTIN TX 78759 | | COM1 | 390 |
| WILLIAM D MCGAVERN & | BETTY M MCGAVERN JT TEN | 11740 JOLLY VILLE ROAD #200 | JACKSONVILLE AR 72076 | | COM1 | 221 |
| R T MCFARN INVESTMENT LTD | 6401 NW GRAND BLVD | | OKLAHOMA CITY OK 73116 | | COM1 | 14 |
| MIDSUMMER INVESTMENT LTD | C/O FELDMAN WEINTEIN LLP | 420 LEXINGTON AVE | NEW YORK NY 10017 | | 420 LEXINGTON AVE | NEW YORK NY 10170-0002 | COM1 | 805 |
| MARY L MILLER ESEC EST OF | ATTN MICHAEL R ENGLALEN | 283 MADISON AVE - 38TH FL | NEW YORK NY 10017 | | COM1 | 6 |
| CHARLES H MILLER | 12331 7M14 | | TYPLER TX 75706 | | COM1 | 1,227 |
| RICHARD H MILLER | 2908 TAMMY ST | | SULPHUR LA 70663-7219 | | COM1 | 1,397,165 |
| RUSSELL R MILLER & | 1123 SOUTH DIXON CT | | SANTA CLARA UT 84765 | | COM1 | 479 |
| PAUL B MILLS | 153 HERITAGE PLACE | | MOORESVILLE NC 28115 | | ST GEORGE UT 84770 | | COM1 | 28 |
| THE MILL CORPORATION | 6401 NORTH GRAND BLVD #200 | | OKLAHOMA CITY OK 73116 | | COM1 | 1 |
| DAVID B MYERS & | KRISTIE MYERS JT TEN | 3400 SW GREENS POINTE WAY | INDIAN TRAIL NC 28079-7893 | | COM1 | 1 |
| MICHAEL NAKAMURA | 5935 OREN SPRING LN #1 | | CHARLOTTE NC 28270 | | COM1 | 132 |
| MICHELLE NORTH & | MICHELLE NORTH JT TEN | 727 NORTH SWEET SPRING | SANTA CLARA UT 84765 | | COM1 | 125 |
| OPUS 5949 LLC | 5949 SHERRY LANE #900 | | DALLAS TX 75225 | | COM1 | 132 |
| ANTHONY PANDUZZI | 44 LACKAWANNA DR | | CUMBERLAND RI 02864 | | COM1 | 1,416 |
| JAMES PARDIECK IRA | 1435 SW GREENS POINTE WAY | | PALM CITY FL 34990 | | COM1 | 75 |
| JAMES J PARDIECK & | THOMAS A SETTLE JT TEN | 1435 SW GREENS POINTE WAY | PALM CITY FL 34990 | | COM1 | 2,007 |
| PATRICIA PARDIECK & | JEFFREY E SETTLE JT TEN | 1435 SW GREENS POINTE WAY | PALM CITY FL 34990 | | COM1 | 731 |
| PATRICIA PARDIECK & | CHARLES S SETTLE JT TEN | 1435 SW GREEN POINTE WAY | PALM CITY FL 34990 | | COM1 | 2,500 |
| PATRICIA A PARDIECK | 1435 SW GREENS POINTE WAY | | PALM CITY FL 34990 | | COM1 | 350 |
| ANDREW P PASQUINELLI | 1318 JOLLY ROAD #416 | | SAN JOSE CA 95136 | | COM1 | 3,725 |
| ANGELA J PASQUINELLI | 1389 DRY CREEK RD | | SAN JOSE CA 95125 | | COM1 | 824 |
| JANCE PEWESIS CUST | NICOLE ELDRIDGE IL | | UNIF TRFS MIN ACT | 18300 W-2000 N RD #165 | REDDICK IL 60961 | COM1 | 1,567 |
| PERSHING LLC | P O BOX 2000 | | JERSEY CITY NJ 07303 | | COM1 | 2,500 |
| DAVID R PIERSCHIN | 6568 LAS FLORES | | BOCA RATON FL 33433-2367 | | COM1 | 1,895 |
| PIERCE DIVERSIFIED STRATEGY | MASTER FUND LLC - ENA | C/O JEFFERIES COMPANY INC | HARBORSIDE FINANCIAL CENTER | 705 PLAZA THREE - 7TH FL | JERSEY CITY NJ 07333-0459 | COM1 | 2,100 |
| PIERCE DIVERSIFIED STRATEGY | MASTER FUND LLC - ENA | ONE FERRY BLDG #235 | SAN FRANCISCO CA 94111 | | COM1 | 899 |
| CINDY ANN PRATLE | C/O DARLENE ASSOCIATES INC | 11401 MORETON LANE | SPRING TX 73319 | | COM1 | 3,366 |
| PRIME SOLUTIONS FINANCIAL SVS CORP | 721 DRESHER RD SUITE 2400 | | HORSHAM PA 19044 | | COM1 | 1,326 |
| TRACY RAICH | 1809 EAST RIVER ROAD | | LIVINGSTON MT 59047 | | COM1 | |
| RBC DAIN RAUSCHER | PRO ELIZABETH A CHUELPIN - IRA | 510 MARQUETTE AVE S | MINNEAPOLIS MN 55402 | | COM1 | |
| SAM C REEVES | 1102 ELMDALE ROAD NORTH | | ABILENE TX 79601 | | COM1 | |
| SAM C REEVES | 1102 ELMDALE ROAD NORTH | | ABILENE TX 79601 | | COM1 | |
| JOHN RITZ TTEE | JOHN W & BARBARA R RITZ LIV TRUST | 1300 WINDING RIDGE ROAD | NORMAN OK 73072 | | COM1 | |
| JEFFREY ROGERS & | METZI ROGERS JT TEN | 978 EAST CANDLEOGE DRIVE | ST GEORGE UT 84790 | | COM1 | |
| LORNA ROGERS | 474 EAST 600 SOUTH | | ST GEORGE UT 84770 | | COM1 | |
| LARRY N ROMBERGER & | SUSAN D ROMBERGER JT TEN | 1017 S JOE CIRCLE | ST GEORGE UT 84790 | | COM1 | |
| ROOSTER LAZY BERNER & | CO RICHARD BERNER | 4861 IRON AVE - 23RD FL | NEPHI UT 84622 | | COM1 | |
| DAVID ROSENKRANTZ & | CHRISTINE ROSENKRANTZ JT TEN | P O BOX 354 | NEPHI UT 84648 | | COM1 | |

| Name | Address 1 | Address 2 | City/State/Zip | Code | Amount |
|---|---|---|---|---|---|
| MARC HOFFMAN | 7026 37TH AVE | | TAMARAC FL 33321 | CCM1 | 6 |
| ROBERT J HUIZK | 6535 FRANKLIN WOODS DR | | TRAVERSE CITY MI 49686 | CCM1 | 24 |
| GERALD R SAUSER JR & | VALERIE A SAUSER JT TEN | 4416 MISTY LANE | ROWLETT TX 75089 | CCM1 | 5,000 |
| RAYMOND SCHOVERS & | DIANE SCHOVERS JT TEN | 4425 CHENWORTH DRIVE | NORTHVILLE MI 48167 | CCM1 | 14 |
| JOHN C SCOTT | 220 SWEETWATER RM | | PINEDALE LA 71360 | CCM1 | 43 |
| RONALD E SHIRK & | JUDY L SHIRK JT TEN | 9237 SILVER LAKES DRIVE EAST | LAKELAND FL 33810-7415 | CCM1 | 3 |
| D BRIAN SHARK & | MARY P SMART JT TEN | 1920 KOVEN Y TEN | RED OAK TX 75154-3930 | CCM1 | 4,336 |
| RANDALL M SMART & | ALLYN SMART JT TEN | 1110 KERN UNIT GIFT | HURRICANE UT 84737 | CCM1 | 3 |
| TRACEY SMITH & | JOHN SMITH JT TEN | 540 CLARENCE AVE | OAK PARK IL 60304 | CCM1 | 2,282,028 |
| SPONSOR INVESTMENTS LLC | 2 LINCON CENTRE | 5420 LBJ FRWY #1450 | DALLAS TX 75240 | CCM1 | 3 |
| MARGARET SABRINA STEVENS | 1321 PRACE CR 15 | HONOLULU HI 96815-5041 | | CCM1 | 7 |
| WILLIAM E STROUP & | SUE A STROUP JT TEN | 6 WALNUT LN | ALGONQUIN IL 60102-3230 | CCM1 | 170 |
| DON SUDERMAN | PO BOX 132 | | GALVESTON TX 77553-1252 | CCM1 | 1,100 |
| LAWRENCE G SULLIVAN | 23 STUBBIN AVE | | TAPPAN NY 10983 | CCM1 | 805 |
| WILLIAM MAFFNER | MARGARET SWARY JT TEN | 4603 RIVERBEND ST | FORT WORTH TX 76109 | CCM1 | 125 |
| EVELYN M SUPERSKY | 102 SCARBORO DR | | SOLVAY NY 13209-2056 | CCM1 | 70 |
| EVELYN M SUPERSKY | 102 SCARBORO DR | | SOLVAY NY 13209-2005 | CCM1 | 2,177 |
| TIM A SUPERSKY | 102 SCARBORO DR | | HOUSTON TX 77042 | CCM1 | 1,416 |
| LESLIE TATUM | CIO FULLER CAPITAL MANAGEMENT | ATTN: BETSY KOPCR | 6901 RIVER PARK CIRCLE | CCM1 | 232,175 |
| TOBB INVESTMENT LLC | CIO HOWARD SMUCKLER | 6935 TOPANGA CANYON BLVD #335 | WOODLAND HILLS CA 91307 | CCM1 | 29 |
| MICHAEL TOBB | CIO HOWARD SMUCKLER | 6935 TOPANGA CANYON BLVD #230 | WOODLAND HILLS CA 91307 | CCM1 | 29 |
| RONALD D TORRETTI | 89 IRVING PLACE | | WILDWOOD NJ 08260-1554 | CCM1 | 23 |
| BETTY GROOMS WALTERS | 156 MELBOURNE DR | | FORT MILL SC 29708 | CCM1 | 84,741 |
| WD PARTNERS LLP | 6900 JERICHO TURNPIKE #216W | | SYOSSET NY 11791 | COM1 | 6 |
| KARL WHITMAN | 921 SOUTH 100 EAST | | LANDENBERG PA 19350-9461 | COM1 | 8 |
| KARL WILSON | 921 SOUTH 100 EAST | | ST GEORGE UT 84770 | COM1 | 548 |
| RICHARD H WILSON & | LINDA M WILSON JT TEN | 16317 E CRYSTAL POINT DR | FOUNTAIN HLS AZ 85269-8416 | COM1 | 842 |
| AMI YOLHANA | 621 BREECH LANE | | NEW LENOX IL 60451 | COM1 | 25 |
| ROBERT L ZINN | CO ZINN PETROLEUM COMPANY | 3406 BISSONNET #285 | HOUSTON TX 77005 | COM1 | 4,461 |
| | | | | | 10,285,263 |
| CYNTHIA J AHERN | 337 HIGHLAND LANE | | BRYN MAWR PA 19010-2741 | NAEG | 29 |
| JEAN ARTESA | 121 WINCHESTER DR | | N SCITUATE RI 02857 | NAEG | 125 |
| MYLES BAGS | ANGELA ARTEST JT TEN | CIO MARIE ARTESI | 1575 82ND ST | NAEG | 170 |
| LAWRENCE A ROBIA CUST | 3726 MAPLE AVE | | PENSAUKEN NJ 08109 | BROOKLYN NY 11228 | 201 |
| ANDREW CAGAN | CHARLES A BURDEN JT TEN | UNDER THE PA UNIF GIFT TO MIN ACT | 300 STEEPLECHASE DR | NAEG | 29 |
| JOHN CASEY | 100 WARREN ST | APT 492 | 1205 SYCAMORE MILLS RD | MEDIA PA 19063 | 560 |
| RICHARD W CODY | 8 MARSHALL PL | | BAYREVILLE NJ 08872-1042 | GLEN MILLS PA 19342 | 50 |
| RICHARD VD COOPER | 198 WALSH POND ROAD | | HAMPSTEAD NJ 03841 | JERSEY CITY NJ 07302-6400 | 50 |
| CRAWSFIELD LIMITED | 233 SOUTH PHILIP ST | | PHILA PA 19147 | NAEG | 500 |
| D DWIGHT DELAPERRER | HARCOURT HOUSE SUITE 1505 | 39 GLOUCESTER ROAD | WANCHIA HONG KONG | HONG KONG | 2,000 |
| HARRIS FISHMAN | POBOX 55675 | | ATLANTA GA 30308 | NAEG | 1,500 |
| ARTHUR L FLAGG | PO BOX 53676 | | SALT LAKE CITY UT 84156 | NAEG | 30 |
| PETER GARDEN | 824 LEHIGH RD APT B-12 | | NEWARK DE 19711 | NAEG | 20 |
| GOLDBERG DRESSER | 11 ERICSSON ST 2 | | WORCESTER MA 01605-2145 | NAEG | 125 |
| LEONORA GOLDFARB | PROFIT SHARING TRUST | 77 VANDEWATER ST | CRANFORD NJ | NAEG | 250 |
| SEAN HEALY CUST | 619 RARITAN RD 17 | | CLARK NJ 07066 | NAEG | 20 |
| DONALD J HEENAN | CO LIN REALTY UNDER THE | P O BOX 29994 | 196 EDGEWOOD AVE | CRANSTON RI 02915 | 5,000 |
| STEPHEN L KERNER | PO BOX 108 | | LITTLE ROCK AR 72225 | NAEG | 750 |
| PHILLIP LACKMAN | 603 HYDE PARK AVE | | CLIFTON HEIGHTS PA 19018 | NAEG | 25 |
| FRED MACKLER | ONE FINANCIAL PLACE | 440 S LASALLE ST | BOSTON MA 02314-036 | NAEG | 525 |
| LYN H BRADLEY SHOW | 1712 BERKEN ST | | PHILADELPHIA PA 19152 | CHICAGO IL 60605 | 50 |
| WILLIAM MORTIMER & | 204 OLD CROSSING DRIVE | | BALTIMORE MD | NAEG | 13 |
| RICHARD MUELLER | 1801 MYSTIC LN | | SCOTTSDALE AZ 85254-1194 | NAEG | 50 |
| REGINALD F NORTHOVER & | DOROTHEA MORTIMER TREES | UIA DTD 04/01/98 FBD | WINSTAL CO INC PENSION PLAN | 1352 WASHINGTON ST REAR | 60 |
| PLUENTY O'NEILL ASSOCIATES INC | 11 BLACKHORSE LANE | MEDIA PA 19063 | | E WEYMOUTH MA 02189 | 250 |
| FRED M ROBBINS | ALICE NORTHOVER & | 757 HIGHLAND AVE | APT 11 IN | NEEDHAM MA 02494 | 430 |
| JOHN C ROY & | P O BOX 2039 | | WINSTON SALEM NC 27117 | NAEG | 375 |
| ROBERT E SHARP & | 7171 GREENWICH ROAD | | SEVILLE OH 44273 | NAEG | 330 |
| SECURITIES SETTLEMENT CORP | 3414 RAVENS CREST DR | | PLAINSBORO NJ 08536 | NAEG | 33 |
| JOAN AGNES VLACHOS | P O BOX 435 | | JOHNSTON RI 02919 | NAEG | 50 |
| PAT TAGLIARINO | EVELYN B ROY JT TEN | | 11233 FAWN LAKE PKWY | SPOTSYLVANIA VA 22553 | 50 |
| DAVID B WESTCOTT | CAROL SHAW TEN COM | | NEW HYDE PARK NY 11040 | HOUSTON TX 77630 | 50 |
| FRANCES J JENKEY | 2491 LAKE AVE | | 7400 MAIN STREET | CANADA | 1,500 |
| RICHARD G ZEMA | 533 PROSPECT AVE | | HACKENSACK NJ 07601 | NAEG | 50 |
| | 4 THRASHER AVE | | TRANTON MA 02780-1540 | NAEG | 25 |
| | RTE 1 | | ST FRANCIS KS 66936 | NAEG | 25 |
| | 7400 135TH PLACE NORTH | | LAKE PARK FL 33418 | NAEG | 1,900 |
| | | | | | 18,704 |
| LILIAN ABRAMOWITZ & | SOL ABRAMOWITZ JT TEN | 2424 ANTIGUA CIR APT 4G | COCONUT CREEK FL 33066 | NCOM | 9 |
| ENRIQUE AGUILAR & | GLORIA M GONZALEZ JT TEN | A10 PINO DEL RIO | GARDEN HILLS | GUAYNABO PR 00966 | 50,000 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Code | Amount |
|---|---|---|---|---|---|---|
| GERALD AHNELL | 700 DREXEL HILLS BLVD | NEW CUMBERLAND PA 17070-1740 | | | NCOM | 111 |
| SALOMON ASMAR | 12 HILL CREEK CIRCLE | SEARCY AR 72143 | | | NCOM | 22 |
| TROY ATKINS & STEPHANIE ATKIN TTEES | IUA DTD 0/27/09 | TROY & STEPHANIE ATKIN FAMILY TRUST | | | NCOM | 441.32 |
| FAWAD A GHTREE & GHTREE LTD | ATTN RANDY CHENKELL | 3200 BRIARCREST | HOUSTON TX 77083 | WASHINGTON UT 84780 | NCOM | 160.000 |
| MARY T BANNON | 19 APPLE HILL | NEWINGTON CT 06111 | | | NCOM | 1,000 |
| MERRILL BARNEY & | MELINDA BARNEY JT TEN | 325 SOUTH 200 EAST #15 | | ST GEORGE UT 84770 | NCOM | 4,000 |
| JAMES D BARTELL | ASHLEY A BARTELL | TX UNIF TRAN MIN ACT | 127 SIBELIUS | HOUSTON TX 77079 | NCOM | 1,000 |
| LARRY D BARTELL CUST | ASHLEY A BARTELL | TX UNIF TRAN MIN ACT | 127 SIBELIUS | HOUSTON TX 77079 | NCOM | 1,000 |
| LARRY D BARTELL CUST | HEATHER L BARTELL | TX UNIF TRAN MIN ACT | 127 SIBELIUS | HOUSTON TX 77079 | NCOM | 1,000 |
| LARRY D BARTELL CUST | DAVID H BARTELL | TX UNIF TRAN MIN ACT | 127 SIBELIUS | HOUSTON TX 77079 | NCOM | 1,000 |
| LARRY D BARTELL CUST | SARAH BATES JT TEN | 1303 SUMMIT AVE #723 | | FORT WORTH TX 76102 | NCOM | 18,085 |
| ELTON J BEALER | 4913 GUIDRY ST | METAIRIE LA 70006 | | | NCOM | 55 |
| KENNETH BELLO | 177 MAGNOLIA DRIVE | LEHIGHTON PA 18235 | | | NCOM | 41 |
| MIGUEL A BERASTAIN FAMILY | LIMITED PARTNERSHIP | 5334 GREENBRIAR DRIVE | CORPUS CHRISTI TX 78413 | | NCOM | 65,000 |
| MIGUEL BERASTEIN FAMILY LTD | 5334 GREENBRIAR DRIVE | CORPUS CHRISTI TX 78413 | | | NCOM | 85,000 |
| ANDRE BERGERON | 2225 CH GEORGEVILLE #103 | MAGOG QC J1X 3X4 | CANADA | | NCOM | 55 |
| BLAKE E BLANCHARD | 3840 W PARK AVE | CHICAGO IL 60859-3155 | | | NCOM | 88 |
| PAUL E BIENIOWSKI | 1061 PRESTON | HOUSTON TX 77002 | | | NCOM | 14,593 |
| BRIAN L BIDDLPH | 18333 RICEHAMPTON #716 | DALLAS TX 75252 | | | NCOM | 3,333 |
| DAVID K BISSINGER | 704 COUNTRY LANE | HOUSTON TX 77024 | | | NCOM | 111 |
| WILLIAM E BORAH | 8700 CADDO COURT A | BRIAR CHAPEL NC JT TEN | FORT WORTH TX 76180 | | NCOM | 500 |
| DANIELLE E BORAH CUST | ASHLEY NICOLE BORAH | IN UNIF TRAN MIN ACT | 7930 MOSS GROVE PL | | NCOM | 255 |
| DANIELLE E BORAH CUST | 533 ESPLANADE AVE | NEW ORLEANS LA 70116 | | | NCOM | 18,616 |
| WILLIAM E BORAH | 1502 MAZANO DR | LAS VEGAS NV 89117 | | | NCOM | 111 |
| HAROLD D BRADY | 713 RICHARDS FERRY RD | FREDERICKSBERG VA 22406-4817 | | | NCOM | 16 |
| HAROLD D BRADY & | MARGARET D BRADY JT TEN | 2937 E 39TH ST | SAVANNAH GA 31404 | | NCOM | 15 |
| JOHN W BOWEN | 4521 SAWGRASS COURT | ALEXANDRIA VA 22312-3150 | | | NCOM | 17 |
| ALAN C BOZMAN | 6820 GULF DR | 1303 TIERRA CALLE | CARROLLTON TX 75006 | | NCOM | 1,666 |
| JOHN D BRASSER | 330 FREEDOM DR | SENECA SC 29678-5712 | | | NCOM | 499 |
| JIMMY BRADSHAW CUST | MICHAEL G BRADSHAW | TX UNIF TRAN MIN ACT | 1607 MILLS MEADOW | ROUND ROCK TX 78664 | NCOM | 100 |
| CALIFORNIA FIRST LEASING CORP | HARLEY J BRADSHAW | TX UNIF TRAN MIN ACT | 1607 MILLS MEADOW | ROUND ROCK TX 78664 | NCOM | 100 |
| JIMMY BRADSHAW CUST | 1607 MILLS MEADOW | ROUND ROCK TX 78664 | | | NCOM | 500 |
| JIMMY Z BRADSHAW | 6509 SPRING VALLEY | FORT WORTH TX 76132 | | | NCOM | 500 |
| HAROLD D BRADY | 3126 WESTCLIFF ROAD WEST | FORT WORTH TX 76109 | | | NCOM | 16 |
| HERBERT F BRAND | DONNA BRAND JT TEN | CO PX VCOMP ADMINISTRATIVE | P O BOX 339 | WOODLAND HILLS CA 91365 | NCOM | 30,000 |
| HERBERT F BRAND & | 1900 POST OAK BLVD #2300 | HOUSTON TX 77056-3010 | | | NCOM | 30,000 |
| FLAVIO BREYER A | 206 OLEANDER AVE | CORPUS CHRISTI TX 78404 | | | NCOM | 11,125 |
| TODD BROCK | ANTHONY V CERNA JT TEN | 1053 AUGUSTA WOODS DR | DOUGLASVILLE GA 30134-6004 | | NCOM | 5,121 |
| ST BRENT DROZDZAN | 1053 AUGUSTA WOODS DR | DOUGLASVILLE GA 30134-6004 | | | NCOM | 1,000 |
| KENNETH BULEY | 655 HOUSTON | RICHMOND TX 77469 | | | NCOM | 788 |
| MARK RUSSELL | DORIS J CLARK JT TEN | 2937 BREAKWATER WAY | PERRY GA 31069-1200 | | NCOM | 666 |
| CAPITAL SECURITIES FP BANK CUST | P O BOX 14046 | DALLAS TX 75214 | | | NCOM | 44 |
| CAMPBELL A RIGGS | 2211 SOUTH BELTLINE ROAD | DALLAS TX 75253 | | | NCOM | 82,353 |
| CLINTON C CANTERBURY | 155 GLEN RD | LONGMONT CO 80503 | | | NCOM | 111 |
| G BRIAN CATINA | MARIA CORRO JT TEN | 176 HESTER ST | NEW YORK NY 10013 | | NCOM | 44 |
| CYNTHIA S CERNA & | 9535 AMESBURY DRIVE #1601 | DALLAS TX 75230 | | | NCOM | 50,000 |
| CHILTON ENERGY | P O BOX 669 | DAUPHIN ISLAND AL 36528-0669 | | | NCOM | 2,970 |
| LAWRENCE P CLARK & | 430 BAY AREA BLVD #2215 | HOUSTON TX 77058-1125 | | | NCOM | 7,437 |
| HUGH CLOQUE | IUA DTD 08/97 | MARY R DAVIDSON LIVING TRUST | 11740 PIONEER ROAD | ROUGH & READY CA 95975 | NCOM | 10,000 |
| HIGH J CLOQUE | DALLAS SOUTH DECADO | 8501 SOUTH CEDAR CIRCLE | CEDAR CITY UT 84720 | | NCOM | 12,232 |
| JOHN COCHRANE III | MARIDA A DAY JT TEN | 911 SOUTH 765 WEST | CEDAR CITY UT 84720 | | NCOM | 17,150 |
| FRANK JOSEPH CORRO & | JOHN HYDLOF & | STEVEN DE BEL TEN COM | 135 BUTTERNUT DR | WAYNE NJ 07470-4953 | NCOM | 222 |
| ANDREW J CONRAD | % ANTOINETTE SPATARO | 8 CLIFF COURT | SUCCASUNNA NJ 07876 | | NCOM | 6 |
| DAVID M CRAWFORD | C/O ANTOINETTE SPATARO | 8 CLIFF COURT | SUCCASUNNA NJ 07876-1481 | | NCOM | 6 |
| DAVID M DANIELS | 1415 GRAND AVE | WEST DES MOINES IA 50265 | | | NCOM | 40,000 |
| ERIC A DAVIDSON TTEE | MARCO DIAZ UNDER THE | IN UNIF GIFT MIN ACT | 7800 LEGEND WOODS DR | GRAND LEDGE MI 48837-8506 | NCOM | 5 |
| RUSSELL DAY & | 1011 MONEY ST | MURPHY NC 28906 | | | NCOM | 6,222 |
| RUSSELL DAY & | 1011 MONEY ST | MURPHY NC 28906 | | | NCOM | 7,625 |
| ABE DE BEL & | 4111 PURDUE | HOUSTON TX 77005 | | | NCOM | 99,377 |
| ALI MERSA | 1031 SOUTH JOE CIRCLE | ST GEORGE UT 84790 | | | NCOM | 47 |
| ARLENE DEMAIO | DONOHOE NJ UNIF GIFT MIN ACT | 23 SOUTH BAYARD LANE | MAHWAH NJ 07430 | ANGEL TON TX 77515 | NCOM | 259 |
| GLORIA DEZAIO | KENNETH DONKEY KEBP | PROFIT SHARING PLAN | 1910 CR 36 | | NCOM | 900 |
| DEVWAY HOLDING CO LP | 4601 TURTLE CREEK BLVD | DALLAS TX 75219 | | | NCOM | 19 |
| MICHELLE DIAZ CUST | 200 ARIZONA | LAWRENCE KG 66049-2100 | | | NCOM | 133 |
| CHRISTY DICEY | 9850 FAIRFAX OAKS TRAIL | CHARLOTTE NC 28269-2514 | | | NCOM | 84,000 |
| SASHE D DIMITROFF | PROFIT SHARING PLAN | 4549 RIVER PARK DRIVE | CORPUS CHRISTI TX 78410 | | NCOM | 111 |
| DIXIE FINANCIAL SERVICES LLC | CHARLOTTE NC 28228 | | | | NCOM | 111 |
| JOAN DONOHOE CUST BRENDAN | 169 EAST 163 SOUTH | ST GEORGE UT 84770 | | | NCOM | 8,163 |
| JOAN DONOHOE CUST BRENDAN | MT AIRE NC 27054 | | | | NCOM | 5 |
| WILLIAM FELLUS | 91-30 BILLWELL CRESCENT | REGO PARK NY 11374-4030 | | | NCOM | 222 |

| Name | Address | City / State / Zip | Detail | Location 2 | Location 3 | Status | Status | Amount |
|---|---|---|---|---|---|---|---|---|
| GEORGE B FILIPEK | 711 LACEY AVE | STREAMWOOD IL 60107-3112 | | | | NCOM | NCOM | 22 |
| DAVID FICK | C/O FICK & JOHNSON | SUITE 701 7/F CENTRAL PLAZA | 19 HARBOUR ROAD | WANGHAI | HONG KONG | NCOM | NCOM | 111 |
| LOUIS FORE | 8 ROCKROSE COURT | NAPA CA 94559 | | | | NCOM | NCOM | 128.333 |
| PAX WENDELINE FRANKLIN | 691 WESTBURY DR | GRANBURY TX 76048 | | | | NCOM | NCOM | 32.171 |
| WILLIAM FRANKLIN | 5604 WEDGEMONT CIRCLE NORTH | FORT WORTH TX 76133 | | | | NCOM | NCOM | 277 |
| DENNIS FUREICH A | JANELLE FUREICH JT TEN | 28 TALLY HO LANE | LITTLE ROCK AR 72227-2415 | | | NCOM | NCOM | 37 |
| LYNN A GALBATO | 6812 KAPPELMAN DR | CHARLOTTE NC 28273 | | | | NCOM | NCOM | 277 |
| NICHOLAS GAUDIOSO & | CAROLINE GAUDIOSO JT TEN | 34 TONER ST | STATEN ISLAND NY 10312 | | | NCOM | NCOM | 111 |
| RICHARD A GEORGE CUST | CHRISTOPHER L GEORGE | UN CT UNIF TRANS MIN ACT | 14371 W EVANS DR | SURPRISE AZ 85379 | | NCOM | NCOM | 544 |
| RICHARD A GEORGE CUST | ANDREA GEORGE | UN CT UNIF TRANS MIN ACT | 11105 N 115TH ST AT 2110 | SCOTTSDALE AZ 85259-4628 | | NCOM | NCOM | 544 |
| PAUL GETTY | 5710 HICKMAN ROAD | HOUSTON TX 77091 | | | | NCOM | NCOM | 59.805 |
| ELLIE M GODWIN | 1778 HOLLAND COURT | LONGWOOD FL 32779 | | | | NCOM | NCOM | 1.500 |
| GRACE A GODWIN | 1778 HOLLAND COURT | LONGWOOD FL 32779 | | | | NCOM | NCOM | 1.500 |
| MARION H GOODWIN & | HAROLD D GOODWIN JT TEN | 2428 LAKEWOOD BLVD | COWARD SC 29530 | | | NCOM | NCOM | 33 |
| MARTHA W GOULDEN | 7830 E 23RD PL STE 210 | TULSA OK 74129 | | | | NCOM | NCOM | 432 |
| LEONORA GREEN | 19046 OVERBROOK LN | HOUSTON TX 77094-3104 | | | | NCOM | NCOM | 83 |
| MASON P HAILEY | 210 NORTHEAST 2ND ST | BRYAN AR 72022-3628 | | | | NCOM | NCOM | 88 |
| RICHARD HALVERSON & | MARY JOYCE HALVERSON JT TEN | 9933 GREAT OAKS WAY | FAIRFAX VA 22030-1606 | | | NCOM | NCOM | 12 |
| HAMMERICK FAMILY PARTNERSHIP | 3401 PARADISE DRIVE | CORPUS CHRISTI TX 78419-3222 | | | | NCOM | NCOM | 65.000 |
| ROBERT T HANSEN | 7101 TRELON WAY APT 239 | PROSPECT HEIGHTS IL 60070 | | | | NCOM | NCOM | 884.449 |
| BASIL L HAUNN | 901 W PORT DR #207 | HOUSTON TX 77002 | | | | NCOM | NCOM | 55 |
| SCOTT M HERGOTTY & | CHERYL L HERGOTTY | N MYRTLE BEACH SC 29582 | | | | NCOM | NCOM | 302.203 |
| DAVID HOLLAND | BOX 731 | LIVING TRUST | CO HOWARD SMUCKLER | 8353 TOPANGA CANYON BLVD #230 | WOODLAND HILLS CA 91367 | NCOM | NCOM | 54 |
| DAVID HOLLAND | 1 RIVERWAY #1700 | DAYTON VA 22821 | | | | NCOM | NCOM | 92.065 |
| SHON HORAN A | 2914 ANN ARBOR | HOUSTON TX 77063 | | | | NCOM | NCOM | 16.086 |
| GREG HOUCK | 1053 HOARD ST | HOUSTON TX 77094 | | | | NCOM | NCOM | 27 |
| ELIZABETH HUNT | BOX 176K | GROVE OK 74344-1776 | FORT WORTH TX 78126 | | | NCOM | NCOM | 5 |
| FRANCIS JANK | 833 BLOOMFIELD ST | HOBOKEN NJ 07030-5909 | | | | NCOM | NCOM | 11 |
| JAMES C JOHNSON | 56 SHAKER RD | LONDONDERRY NH 03053-2243 | | | | NCOM | NCOM | 11 |
| VICENTE M JUAN | PO BOX 122 | PLATTEKILL NY | | | | NCOM | NCOM | 222 |
| VICENTE M JUAN | 3801 OCEAN DRIVE | CORPUS CHRISTI TX 78411 | | | | NCOM | NCOM | 50.000 |
| KELLY K KIRKLAND | PROFIT SHARING PLAN | 3801 OCEAN DRIVE | CORPUS CHRISTI TX 78411 | | | NCOM | NCOM | 50.000 |
| DALE R KLINGLER | 1511 GRACKLE AVE | PLYMOUTH MI 48170 | | | | NCOM | NCOM | 14.425 |
| VICKIE M KLUTZ CUST | 41507 GREENBRIAR | BELLMONT TX 77301 | | | | NCOM | NCOM | 41 |
| VICKIE M KLUTZ CUST | 3846 SOUTH HAMILTON ROAD | COLUMBUS OH 43232 | | | | NCOM | NCOM | 10.910 |
| VICKIE M KLUTZ CUST | BRUCE ALFRED MORRAY III | UNDER THE NC UNIF TRAN MIN ACT | CO C THOMAS ALLEY JR | 3501 TIMBER OAK CT | MATTHEWS NC 28105 | NCOM | NCOM | 11 |
| MIRIAM HORODROY A | JOHN DRAKE MORRAY | UNDER THE NC UNIF TRAN MIN ACT | CO C THOMAS ALLEY JR | 3501 TIMBER OAK COURT | MATTHEWS NC 28105 | NCOM | NCOM | 11 |
| ANTHONY KOCICK | MATTHEW ALEXANDER MORRAY | UNDER THE NC UNIF TRAN MIN ACT | CO C THOMAS ALLEY JR | 3501 TIMBER OAK CT | MATTHEWS NC 28105 | NCOM | NCOM | 55 |
| MICHAEL J KRAKOWER | HERMAN MORDROY JT TEN | 1435 KINGSBORO RD #702 | ATLANTA GA 30306 | | | NCOM | NCOM | 51 |
| PHILIP A KUBIK | 3838 WATERFORD DR | VESTAL NY 13850 | | | | NCOM | NCOM | 222 |
| FRANK LANFORD | 10034 MAPLELEAF DR | LAVERGNE VILLE NJ 08846-1231 | | | | NCOM | NCOM | 25.000 |
| VJ DAVID LATIMER | 1571 LINDEN ST | MASSAPEQUA PK NY 11758-1012 | | | | NCOM | NCOM | 7 |
| TERENT LEAVITT | 15222 NOEL COLUME JT TEN | BLOOMFIELD HILLS MI 48302 | | | | NCOM | NCOM | 12.279 |
| ANNETTE L LEBOVITZ & | CAROL PRIEST | 9830 DENVER CT | BOCA RATON FL 33434-2845 | | | NCOM | NCOM | 16.942 |
| ROBERT LIPESCOMB JR | 1171 PIPERIDGE RD | WALHALLA SC 29691-5920 | | | | NCOM | NCOM | 5 |
| JOHN LUCAS | 578 EAST BAY ST #A | CHARLESTON SC 29413 | | | | NCOM | NCOM | 1.000 |
| M F MASTREUR | 1704 EAST RAILWAY | ST GEORGE UT 84790 | | | | NCOM | NCOM | 20.895 |
| GEORGE B MAGGINI | NORTON LEBOVITZ JT TEN | 7147 MILES | NILES IL 60648-3121 | | | NCOM | NCOM | 17 |
| WILLIAM C MARTZ & | 2451 W ROXBURY ST | SPRINGFIELD MO 65807-8042 | | | | NCOM | NCOM | 18.000 |
| WILLIAM C MARTZ & | TAMPA LUCAS JT TEN | 4003 STEPHEN AVE | COLLEYVILLE TX 76034 | | | NCOM | NCOM | 4.600 |
| A GLENN MCKAY VER | 740 N BETHLEHEM AVE | SARASOTA FL 34231-4604 | | | | NCOM | NCOM | 3.551 |
| DON W MCLAIN | 7159 RAGLAND RD 13 | CINCINNATI OH 45244-3144 | NEGSHIO MO 64860-2536 | | | NCOM | NCOM | 72 |
| BENJAMIN W MCQUEEN | MYRNA L MARTZ JT TEN | 814 SE BLVD | | | | NCOM | NCOM | 19.010 |
| RALPH A MIDKIFF | 451 VAN LANE | HOUSTON TX 77024 | | | | NCOM | NCOM | 33 |
| EDWARD PAUL MILLS | 628 CHALYCE LANE | CHARLOTTE NC 28226-7759 | | | | NCOM | NCOM | 195 |
| ALLA MONASTRA | P O BOX 335 | SPEARMAN TX 79081 | | | | NCOM | NCOM | 22.920 |
| RUTH MONTALVO A | 428 DOWNING RD | BUFFALO GROVE IL 60089 | | | | NCOM | NCOM | 111 |
| JEFF F MOORE | ACT DATA SERVICES INC | 21-07 MAPLE AVE | FAIRLAWN NJ 07410-1524 | | | NCOM | NCOM | 22 |
| CAMERON J MURPHY | 2144 CHILTON | HOUSTON TX 77019 | | | | NCOM | NCOM | 111 |
| DAVID S MURPHY | 12400 VENTURA BLVD 354 | STUDIO CITY CA 91604-2406 | | | | NCOM | NCOM | 25.000 |
| WALSH M MYERS | 1800 N GREEN VALLEY PKWY - STE 440 | HENDERSON NV 89074 | | | | NCOM | NCOM | 1.000 |
| NATIONAL INVESTOR SERVICES CORP | 1446 CLIFF RAOD | RUSSELLVILLE AR 72802 | GEORGETOWN KY 40324-5663 | | | NCOM | NCOM | 33 |
| NATIONAL INVESTOR SERVICES CORP | 425 N MAIN ST | BROADWAY NC 27505 | PHILADELPHIA PA 19115-3407 | | | NCOM | NCOM | 37.603 |
| MARK NELSON | FIBO LISA J CLARK - ROTH IRA | 155 WATER ST - 32ND FL | NEW YORK NY 10041 | | | NCOM | NCOM | 35.120 |
| SUSAN H HICKLE | FIBO JANE KADER - IRA | 155 WATER ST - 32ND FL | NEW YORK NY 10041 | | | NCOM | NCOM | 10.333 |
| JAMES E O'HARA JR | 1221 OTTAWA | RICHARDSON TX 75080 | | | | NCOM | NCOM | 26.004 |
| SUSAN H HICKLE | 140 WEST SUGAR LEO ROAD | ST GEORGE UT 84770 | | | | NCOM | NCOM | 26.004 |
| JAMES E O'HARA JR | 13115 CACTUS RD | PLEASANT GROVE UT 84062 | | | | NCOM | NCOM | 38.672 |
| JAMES E O'HERN | P O BOX 1903 | FORT SMITH AR 72902-1903 | | | | NCOM | NCOM | 11 |

| Name | Address | City/State/Zip | | Status | Amount |
|---|---|---|---|---|---|
| MARY ANN ORLOFF | 6270 N PALM AVE #103 | FRESNO CA, 93704 | | NCOM | 165 |
| PAUL S ORLOFF | 3578 E FOOTHILL BL #265 | PASADENA CA, 91107 | | NCOM | 16 |
| STAVROS PAPACONSTANTINOY & | ROBIN ANN PAPACONSTANTINOY JT TEN | PAPATHANASIOY STR | PILIANA, GREECE | NCOM | 7 |
| WAYNE C PARKER & | ANNE L PARKER JT TEN | 401 LEONARD DR | MARLBOROUGH MA, 01752 | NCOM | 4 |
| MARY PERSHENKO & | DAVID PISCHENKO JT TEN | 1170 SURREY RD APT 103 | PHILADELPHIA PA, 19115-4531 | NCOM | 55 |
| VITO PELCISA | SUSAN PELOSI JT TEN | 2427 FISH AVE | BRONX NY 10469-5717 | NCOM | 111 |
| JOHN L PITTER | PO BOX 68 | UNDER THE SC UNIF GIFT MIN ACT | 204 LAKE DR | NCOM | 111 |
| FRANK PENNISI CUST | JOSEPH PENNISI | BRUSLY LA | MYRTLE BEACH SC 29572 | NCOM | 35 |
| JOSEPH PENNISI | PO BOX 863 | HOUSTON TX 77003 | | NCOM | 33 |
| REAGAN D PRATT | 240 DEL NORTE | HOUSTON TX 77018 | | NCOM | 6,900 |
| DENNIS PUPLIN | 14140 RIVERSIDE DR E | ST CLAIR BEACH ON N8N 1B6 | CANADA | NCOM | 328 |
| THOMAS E PURCELL | 2 OAKLAWN | HOUSTON TX 77024 | | NCOM | 9,153 |
| MICHAEL A RADULSKI CUST | KEITH M RADULSKI | UNDER THE FL UNIF TRAN MIN ACT | 4752 LANCASHIRE LANE | TALLA FL 32308 | 11 |
| MICHAEL A RADULSKI CUST ALEC | N RADULSKI UNDER THE FL GIFTS | TO MINORS ACT | 4752 LANCASHIRE LANE | TALLA FL 32308 | 11 |
| GROVER C RAINS | 11201 PINTURA DRIVE | HACIENDA HEIGHTS CA, 91745 | | NCOM | 10,000 |
| JESTINE REYNOLDS & | ROLFE REYNOLDS JT TEN | BOX 294 | MC CRORY AR 72101-0294 | NCOM | 111 |
| JOHN ROBERTS | MICHELLE REYNOLDS JT TEN | BOX 294 | MC CRORY AR 72101-0294 | NCOM | 27 |
| JOHN H ROBERTS | 2601 LAKEWOOD DRIVE | ROWLETT TX 75088 | | NCOM | 70,000 |
| RICHARD A ROBERTS & | 2601 LAKEWOOD DRIVE | ROWLETT TX 75088 | | NCOM | 103,000 |
| BECKY V RODGERS | 1173 32ND AVE JT TEN | BRADENTON FL, 34207 | | NCOM | 56 |
| GREGORY D ROGERS | KAREN H ROBERTS JT TEN | 9710 209TH ST E | MYAKKA CITY FL, 34251-8669 | NCOM | 173 |
| JAMES F ROGERS | 3234 LOST MESA CT | NORTH LAS VEGAS NV 89031-0314 | | NCOM | 1,694 |
| WILLIAM G ROGERS | 3234 LOST MESA COURT | LAS VEGAS NV 89031 | | NCOM | 55 |
| CONCETTA ROSAMILIA | 474 EAST 800 SOUTH | ATKINSON NH 03811-1159 | | NCOM | 8,777 |
| STEVEN ROSS & | 20 PARKWAY ST | ST GEORGE UT 84770 | | NCOM | 13 |
| NORMAN ROY & | PO BOX 623 | SPRINGFIELD OR 97477 | | NCOM | 7 |
| NICHOLAS G RUBINO | DORIS ROY JT TEN | 34-42 FRONT ST | BINGHAMTON NY 13905 | NCOM | 33 |
| LYNNE SASSI | 455 TRINITY | BUFFALO GROVE IL 60089-4459 | | NCOM | 30 |
| FRANK SCHLEMAN | 2302 PLANTATION DR | FRIENDSWOOD TX, 77546-8595 | | NCOM | 9 |
| STEPHEN SCHWARTZ & | 144 WEST 7TH STREET | S BOSTON MA, 02127 | | NCOM | 160 |
| JORG SCHMITGGERBL & | IRIS N SCHWARTZ JT TEN | 935 PLUMTREE RD | PHILADELPHIA PA, 19115 | NCOM | 254 |
| JANE C SCOTT & | MARIA N COLI JT TEN | 9607 VALLEYSIDE RD | AUSTIN TX, 78737-3160 | NCOM | 53 |
| ROBERT W SCOTT & | MICHAEL G SCOTT JT TEN | 7 HAMMOND LN | WALLKILL NY 12589 | NCOM | 7 |
| JESSE J SELLERS & | BAUNDRA G SCOTT JT TEN | 10131 WEST SAHARA DR | SACRAMENTO CA, 95829 | NCOM | 27 |
| BENJAMIN SILBER TARGET BENEFIT PLAN | 6 ADDY GAP RD | CHARLESTON SC 29407 | CONWAY AR 72032 | NCOM | 55 |
| MARISSA SIMONE | 607 CUSTIS RD | GLENSIDE PA 19038 | CANNEYS POINT NJ 08069-2420 | NCOM | 795 |
| PAUL T SMITH | 2121 KILMARNOCK DR | COLUMBUS GA, 31904 | | NCOM | 1,000 |
| LAURA DALE SORELLE | 2159 FELLHAM DR | HOUSTON TX 77019-3544 | | NCOM | 7 |
| PIERO SPAGNOLI | VIA G GALLI 11 | ROME 00121 | ITALY | NCOM | 61 |
| JERRY M SPURLOCK | 19728 E PRENTICE PL | AURORA CO, 80016 | | NCOM | 7 |
| JONATHAN STEINBERG | 134 46TH AVENUE | VERO BEACH FL, 32968 | | NCOM | 7 |
| STRATTON S A | 23 DE MAYO 444 | PISO 2 | MONTEVIDEO 11100 | URUGUAY | 251,559 |
| HENRY SULLIVAN | 2211 AUGUSTA DRIVE #23 | HOUSTON TX, 77057 | | NCOM | 191,015 |
| HENRY SULLIVAN | 1419 WEST HARDY ROAD | HOUSTON TX, 77060 | | NCOM | 3,600 |
| CHARLES P SUMMERALL IV | P O BOX 899 | CHARLESTON SC 29402-0899 | | NCOM | 10,000 |
| HARRY G SWANSTROM & | ANITA G SWANSTROM JT TEN | 1434 WILLIAM | RIVER FOREST IL 60305 | NCOM | 1,111 |
| CHARLES J TARRILLON & MARION TARRILLON | MERCEDES E LUWA TRUST | TUSCALOOSA AL, 35405 | 15318 ENCINO VERDE ST | SAN ANTONIO TX 78232 | 66 |
| RUSSELL TARRILLON & | 1834 WOODRIDGE RD | TUSCALOOSA AL, 35405 | | NCOM | 66 |
| CHARLES A TAUCHMAN | 144 W ROBERTA | LAMONT IL, 60439 | | NCOM | 1 |
| DON TAYLOR | P O BOX 1115 | ST GEORGE UT 84770 | | NCOM | 33,824 |
| CHARLES A TAUCHMAN | 220 DIAGONAL | MARSHALL TX 75671 | | NCOM | 1 |
| DON TAYLOR | P O BOX 1115 | ST GEORGE UT 84770 | | NCOM | 58,800 |
| JAMES A TAYLOR | 5507 ARCHILLA LANE | N LAS VEGAS NV 89031-5517 | | NCOM | 11 |
| R EARL TAYLOR JR & | SUE E TAYLOR JT TEN | 5408 KERRY GLEN LN | CHARLOTTE NC 28226-3416 | NCOM | 58 |
| RICK SCOTT | BOX 9561 | BLACKSBURG SC 29702-9631 | | NCOM | 11 |
| STEPHEN M TRICK | 3901 BL CMD LANE NE | BAINBRIDGE ISLAND WA 98110 | | NCOM | 100 |
| SOLOMON TROPPER | 1102 E 26TH ST | BROOKLYN NY 11210-4609 | | NCOM | 226,600 |
| TUI LLC | C/O WILL ROERPE | 47 E 87 SO TH | | NCOM | 110 |
| THOMAS J TUNSTALL JR | 2220 WRIGHT AVE | GREENSBORO NC, 27403-1836 | | NCOM | 13 |
| DONNA G TYLER | 1539 SOUTH 14TH APT C | FORT SMITH AR 72903 | | NCOM | 1,111 |
| WARREN M TYREE | 2333 BLACK BEAR ROAD | KNOXVILLE TN 37923 | | NCOM | 1,030 |
| HAZEL VERNON TRUST | 107 TOLLGATE ST | CLEMSON SC, 29631 | | NCOM | 16,066 |
| ALAN VILLMANN & | 4105 MOOLIN ST | FORT WORTH TX 76107 | | NCOM | 53 |
| JOEL L VOGEL & | SHARON VILLMANN JT TEN | 20 CAMBRIDGE CIRCLE | MONROE NY 10950-1120 | NCOM | 1,055 |
| FRANK F WALKER & | MARY VOGEL JT TEN | 6578 CORTONA | LAKE WORTH FL, 33467-6371 | NCOM | 285 |
| RICK WEST & | JUDY WALKER JT TEN | 4573 FRANKLIN RD | SCOTTSVILLE KY 42164-8737 | NCOM | 35,284 |
| RAND D WHEATLAND | JOYCE WEST JT TEN | 2949 DOVE CREEK COURT | LEWISVILLE TX 75077 | NCOM | 2,000 |
| JIMMY WHEELER & | 874 SIMS RD | SANTA CRUZ CA, 95060 | | NCOM | 300 |
| MARGARET A WILSON | CAROL A WALKING JT TEN | 3407 PONDEROSA RD | ARDMORE OK 73401 | NCOM | 3,750 |
| MICHAEL M WILSON | 3501 ALLEN PKWY #1151 | HOUSTON TX 77019 | | NCOM | 149,721 |
| WILBUR WILSON | 2525 BRENTWOOD | HOUSTON TX 77019 | | NCOM | 123 |
| STEPHEN J WINKLER | 16 MARY ANNE MOLSON | ELKRIDGE MD 21092 | LOS ANGELES CA, 90039 | NCOM | 11 |
|  | 19001 GROSBEACH PL SUITE 1023 | ROCKVILLE MD 20852 | | NCOM | 26 |

| Name | Joint/Co | Address | City State Zip | Misc | Status | Amount |
|---|---|---|---|---|---|---|
| KRIS WITTYER & | LORRAINE WITTYER JT TEN | 5343 NORTH 107D WEST | ST GEORGE UT 84770 | | NCOM | 4,417 |
| CHARLES E WRIGHT & | MARILYN E WRIGHT JT TEN | 527 CHAPICCO RD | SOUTH HILL VA 23970-1423 | | NCOM | 1,011 |
| DANA A ANDERSON | | 2506 CLEVELAND ST NE | MINNEAPOLIS MN 55418 | | NCOM | 0,410 |
| DONALD TYNDALL YAAP | | 1339 POST OAK BLVD #1400 | HOUSTON TX 77056 | | NCOM | 8,682 |
| MERLE E YERGEN | | 5703 DIVISION AVE | DALLAS TX 75214 | | NCOM | 5,862 |
| JENNY YIN | | 273 CHERRY ST APT 24K | NEW YORK NY 10002-7659 | | NCOM | 16 |
| JANET ZAVON | | 806 PARMENTER RD | WARMINSTER PA 18974 | | NCOM | 311 |
| RALPH P ZIELINSKI & | CAROL A ZIELINSKI JT TEN | 23 KELLER COURT | | 231 | NCOM | 5,023,397 |
| JOE ABEL | | 12560 SOUTHRIDGE DR | LITTLE ROCK AR 72212 | | NEW | 100 |
| DAN A ANDERSON | | 2506 CLEVELAND ST NE | MINNEAPOLIS MN 55418 | | NEW | 50 |
| JULIE LYNN APPOD | | 374 BOLTON RD | EAST WINDSOR NJ 08520 | | NEW | 50 |
| LEWIS AUKEMAN | | 96 BRUSSELS CT | VISALIA CA 93277-3725 | | NEW | 1,000 |
| ROBERT W AVAKIAN | | 3115 HUMBLE | MIDLAND TX 79705-8208 | | NEW | 250 |
| HERBERT D BAIN | | 810 BOAT HOUSE LAKE EAST | BAY SHORE NY 11706 | | NEW | 325 |
| STEVEN M BEHRICH & | RUTH A BEHRERICH JT TEN | 1979 INWOOD RD NE | ATLANTA GA 30329-2715 | | NEW | 325 |
| SUSAN BISHOP | | 11423 STRINGER RD | BROOKSVILLE FL 34601 | | NEW | 325 |
| ROBERT D BLYTHE & | ANN P BLYTHE JT TEN | 6851 CHAPEL GLEN COURT | ATLANTA GA 30360 | | NEW | 1,500 |
| KRISTA BOHAN & | MARGARET BOHAN JT TEN | 3304 EAST MAIN ST SUITE 200 | FAIRFIELD FL 02913-0013 | | NEW | 15,000 |
| LOUIS CANTER | | 1208 N ATLANTIC DR | LANTANA FL 33462-1936 | | NEW | 50 |
| ELIZABETH CARBORA | | 530 HIGH MOUNTAIN RD | NORTH HALEDON NJ 07508 | | NEW | 100 |
| FRANK CARTER | | 888 DINAH LANE | STRAWBERRY AR 48150-0025 | | NEW | 100 |
| ROGER DAVIS | | 1600 E 15TH ST | LITTLE ROCK AR 72202-5702 | | NEW | 4 |
| KRISTAI DTOG | | PO BOX 50509 | SAN JUAN PR 00936 | | NEW | 230 |
| PERRY LEBITHOFF | | 2750 MAURICE RD #215 | SUN CITY CA 92587 | | NEW | 100 |
| PAULA DUNAWAY | | 1087 MISSILE BASE RD | JUDSONIA AR 72081 | | NEW | 25 |
| CHRIS DUNDAS | | 40 UNIVERSITY AVE | TORONTO ON M5J 1S1 | CANADA | NEW | 25,000 |
| ROGER DIXON | | 11 RON EST | PRINCETON WV 24740 | | NEW | 800 |
| THOMAS C DWYER | | 102 BURNSIDE COURT | MICHIGAN CITY IN 46360 | | NEW | 25,000 |
| JOHN EHLENFELDT | | 2758 HATCHETT LANE | LONG BEACH CA 90815-1946 | | NEW | 40 |
| DIANNE C ELLERTSEN & | JAMES I ELLERTSEN JT TEN | 1544 E RENMORE LANE | PALM COAST FL 32137 | | NEW | 325 |
| NORMA D FARR | | 409 PICARD ROAD | SULPHUR LA 70663 | | NEW | 20,000 |
| ANGELO M FERRARA | | BOX 192 | BAYONNE NJ 07002 | | NEW | 500 |
| FIRST NATIONAL BANK OF MARYLAND | F/B/O RICHARD S GARNICK | 3103 ELLERSLIE COURT | GLENWOOD MD 21738 | | NEW | 5,000 |
| VALLIANO D FRASER SR & | R DONNA FRASER & SANDRA L SMITH JT TEN | 5019 HAYWOOD DR | ORLANDO FL 32825 | | NEW | 15,000 |
| CAROLYN GEORGES | | 4239 ALEGRA | PASADENA TX 77503 | | NEW | 10 |
| KAREN GIAMBALVO CUST GINA | MARIE GIAMBALVO UNDER THE FL | GIFTS TO MINORS ACT | | LAKE FOREST FL 32771 | NEW | 100 |
| KAREN GIAMBALVO CUST | ANTHONY GIAMBALVO JR UNDER THE FL | GIFTS TO MINORS ACT | | LAKE FOREST FL 32771 | NEW | 100 |
| JOE GILBERT | | 6871 BLVAY DRIVE APT 209 | BALTIMORE MD 21207 | | NEW | 6 |
| YVETTE D GOHM KE | | 13103 HARBURWOOD RD | MIDLOTHIAN VA 23113 | | NEW | 1,600 |
| GOLD SPINNERS INTERNATIONAL INC | | 869 HOLLY ROAD | CADILLAC MI 49601 | | NEW | 66,322 |
| DIANNE GONZALES & | ALBERT GONZALES & | 231 CANYWOOD LANE | CHARLOTTE NC 28270-2237 | | NEW | 200 |
| MARTIN GREENWAN & | ARNOLD GREENMAN TEN COM | 1279 15TH STREET | FORT LEE NJ 07624-1850 | | NEW | 203 |
| ASHOK R GULRAJANI CUST | SAMIKSHA A GULRAJANI UNDER | THE OH TRAN MIN ACT | | HAMILTON OH 45011-9174 | NEW | 1,700 |
| PERRY HANDRION | | 13 WARNER RD | NORTH HAVEN CT 06473-3532 | | NEW | 200 |
| TIMOTHY ANN | | 49 JACKSON RD | PALMER MA 01069-1641 | | NEW | 100 |
| HILARY EDGAR JONES | | 115 117 HIGH LEVER RD | | KENSINGTON LONDON W10 PW UK | NEW | 425 |
| FLAT 3 | | 128 BAYOUT RD | GEORGETOWN TX 78628 | | NEW | 5,000 |
| THOMAS JONES | | 404 SOUTHCROSS | GEORGETOWN TX 78628 | | NEW | 175,000 |
| KAREN KASTNER | | 1726 SANDAL OAKS DR | ORANGE CA 92806 | CANADA | NEW | 160 |
| WILLIAM KASSMIR & | SONDRA KASSMIR JT TEN | 54 SULLIVAN DR | JERICHO NY 11753 | | NEW | 6 |
| DENNIS KING & | SANDRA KING JT TEN | BOX 501 | JACKSONVILLE OR 97530 | | NEW | 388 |
| RICHARD KLAGES & | SUZANNE KLAGES JTTEN | 1 DOYLE COURT | PORT JEFFERSON NY 11777 | | NEW | 60 |
| ELLIS KOEPPEL | | PO BOX 156 | GARDEN CITY NY 11530 | | NEW | 60 |
| ALVIN Z KOLCHINS | CCD DBX FINANCIAL | PO BOX 2484 | BALA CYNWYD PA 19004-0484 | | NEW | 9,300 |
| PETER J LANGIS | | 3993 BRYANT AVE S | MINNEAPOLIS MN 55409 | | NEW | 400 |
| M JOSEPH LAWRENCE | | 3511 CORDONEAST R | VALRICO FL 33594 | | NEW | 900 |
| MIKE LEASURE | | 9726 BUCK CREEK S W | GRAND RAPIDS MI 49548 | | NEW | 200 |
| PETER LUNDSTROM | | 22 BY PASS RD | LINCOLN MA 01772-1061 | | NEW | 200 |
| RODNEY LODERMORE | | 215 EAST PORTER ST | CROWN POINT IN 46307 | | NEW | 10,000 |
| TIM LUBINSKY & | JANE ATKINSON LUBINSKY JT TEN | 3208 CAMERON WOOD DR | CHARLOTTE NC 28210-7804 | | NEW | 1,000 |
| MARY MAJESKI & | WALTER P MAJESKI JT TEN | 23120 ST CLEMENT DRIVE | WARREN MI 48089 | | NEW | 7,177 |
| DOMINICK MANDANO | K JOANNE MANDANO JT TEN | 118 CENTRAL AVENUE | BERGENFIELD NJ 07621-1316 | | NEW | 25,000 |
| CHARLES MANSFIELD | | 107 WIND CREST LN | HARRIMAN TN 37748 | | NEW | 25,000 |
| PAUL J MARASCO | | 569 BANCROFT RD | CHERRY HILL NJ 08034-1301 | | NEW | 300 |
| MASS AUPROP & CO | BANK OF BOSTON | CUST ADM OPER SERV 7TH FL | BOSTON MA 02110 | | NEW | 20 |
| EDWIN L MATHEWS TA | | 723 LAKEINGERTLA | | | NEW | 20 |
| JAMES MCCABE | 1209 PAN AMERICAN FREEWAY NE 165 | ALBERQUE NM 87107 | EUREKA SPRINGS AR 72631-5929 | BOX 1849 | NEW | 130 |

| Name | Address / Co-owner | City / State / ZIP | Extra | Status | Amount |
|---|---|---|---|---|---|
| JOHN R MCCANN | PO BOX 199 | PORT CLINTON OH 43452-0199 | | NEW | 300 |
| W ROSS MCKEE JR | 331 LENOX POINTE NE | ATLANTA GA 30324-3172 | | NEW | 250 |
| MIDLAND WALWYN CAPITAL | 22 FRONT ST W 3RD FL | TORONTO ON M5J 2W5 | CANADA | NEW | 312 |
| NORMAN MINK | 47 BRIDPORD AVE | ROCKVILLE CENTRE NY 11570-2202 | | NEW | 600 |
| PATRICK MINK | 8325 ST LOUIS AVE | SKOKIE IL 60076-2829 | | NEW | 715 |
| DONALD R NELSON & | MARYANNA N NELSON JT TEN | 17722 COUNTRY CLUB DR | SUN CITY AZ 85373-2212 | NEW | 1,200 |
| NORTH AMERICAN TECHNOLOGIES INC | 5201 SOUTH MISSION | MOUNT PLEASANT MI 48858 | | NEW | 5,000,000 |
| ANYDA OYZEL | 1146 54TH ST | BROOKLYN NY 11219 | | NEW | 5,000 |
| NELSON PEACOCK | BOX 569 | MC CRORY AR 72101-0569 | | NEW | 604 |
| JON E PETERSON & | JORION L LEE JT TEN | 11 WOODCLIFF RD | | NEW | 32 |
| MARILYN D PIQUETTE & | A WARREN PIQUETTE JT TEN | BOX 39 | | NEW | 250 |
| DEBRA E PRESSNEY | 3845 SEAVIEW | HANOVER PARK IL 60103-6130 | | NEW | 100 |
| SHEILA A PRICE CUST JASON | A PRICE UNDER THE FL GIFTS TO | MINORS ACT | | NEW | 253 |
| SHEILA A PRICE CUST STEPHEN | A PRICE UNDER THE FL GIFTS TO | MINORS ACT | | NEW | 253 |
| MICHAEL REED | 5TH FL MT VERNON | NCROSS GA 30092 | | NEW | 100 |
| REGENT FAMILY | LIMITED PARTNERSHIP | BOX 770 | PARK CITY UT 84060 | NEW | 100 |
| ROLLAND A RYBACK SR | 910 HOUSTON DR | MONROE NC 28110 | | NEW | 12 |
| ROLAND SALERS | 43 DOUGLAS ROAD | BELMONT CA 94002 | | NEW | 66 |
| VICTOR SCOTT & | IRENE SCOTT JT TEN | 800 NAPA VALLEY DR 166 | | NEW | 6 |
| LARRY SKAGGS & | YOLANDA SKAGGS JT TEN | 14928 GENTILLY ROAD | WALHALLA SC 29691-1915 | NEW | 250 |
| LEWARD N SMITH & | VERONICA K SMITH JT TEN | LEWARD N & VERONICA K SMITH TRUST | | NEW | 100 |
| ROGER A SMITH | ANITA A C SMITH JT TEN | P O BOX 667 | MC CRORY AR 72101-0667 LAKE CITY FL 32055 | NEW | 1,000 |
| PETER D STEMKE | P O BOX 10005 | CHARLOTTE NC 28247 | | NEW | 43 |
| STRATXX LTD | BOX 613 | GENEVA IL 60134 | | NEW | 2,700 |
| RICHARD M SUTEY | 6116 MONTICELLO | CHICAGO IL 60634 | | NEW | 12 |
| KAREN TESSLER | BOX 63 | CHANDLERS VALLEY PA 16312 | | NEW | 1,000 |
| DAVID THEIN | 20 E HAZELHURST JT TEN | BENWYN IL 60402 | | NEW | 600 |
| WILLIAM S THOMAS & | 216 CLARENDON | KNOXVILLE TN 37923 | | NEW | 10,000 |
| DAVID THOMPSON | 2331 BLACK BEAR ROAD | WEST PALM BEACH FL 33401-7341 | | NEW | 600 |
| WARREN M TYRE | 1701 S FLAGLER 706 | PINELLAS PARK FL 33781 | | NEW | 132 |
| ROGER F WEHBE | 1645 TRAILSIDE AVE | CA UNIF GIFTS MIN ACT | | NEW | 1,111 |
| MARK WERNER | 4390 72ND AVE NO | CA UNIF GIFT MIN ACT | 9 VIA MONARCA MONARCH BEACH CA 92629 | NEW | 1,111 |
| WILLIAM WHITEHOUSE | GARY M WILLIAMS OR | CA UNIF GIFT MIN ACT | 9 VIA MONARCA MONARCH BEACH CA 92629 | NEW | 1,111 |
| GARY M WILLIAMS CUST | ASHLEY ELIZABETH WILLIAMS | CA UNIF GIFT MIN ACT | 9 VIA MONARCA MONARCH BEACH CA 92629 | NEW | 1,111 |
| GARY M WILLIAMS CUST | MICHELLE LYNN WILLIAMS | | | | |
| GARY M WILLIAMS CUST | MICHELLE LYNN WILLIAMS | | | | **5,458,154** |
| GARY M WILLIAMS CUST | | | | | |
| MARILYN BELL | BOX 537 | MCCOY AR 72101 | | OLD | 500 |
| ROBERT R BROWN & | 2939 ISLAND VIEW DRIVE S | HARRISON TOWNSHIP MI 48045 | | OLD | 93 |
| THOMAS M BROWN | ALFRED B BROWN JT TEN | RTE 1 BOX 1020 | LOUISA KY 41230-9017 | OLD | 2,000 |
| JOHN COLEY | 6115 GREENWOOD | LITTLE ROCK AR 72207 | | OLD | 2,000 |
| LAWRENCE S EDRICH & | 222 COURTLAND ST | ROCKFORD MI 49341 | | OLD | 330 |
| GILES E GILRE | MICHELLE EDRICH JT TEN | 10451 W BROWARD BLVD #403 | PLANTATION FL 33324 | OLD | 100 |
| DAVID GRISM | 5308 E 115TH PL | TULSA OK 74137-6007 | | OLD | 7,288 |
| MARK GROSS | DCD BOX 1287 | BRIGHTS GROVE ON | N0N 1C0 | OLD | 23,090 |
| JAMES E MACCALLUM | 847 MCDOUGALL | HAMTRAMCK MI 48212 | CANADA | OLD | 800 |
| LEONARD MANISCALCO | 1275 SANDYLANE APT 706 | SARNIA ON N7V 4Y5 | CANADA | OLD | 1,200 |
| KAREN MANN | 3 FOREST GATE CIRCLE | OAK BROOK IL 60523-2129 | | OLD | 2,000 |
| JOHN MCPHERAN EXEC EST | 787 WEST HASTINGS ST | VANCOUVER BC V6C 2X7 | CANADA | OLD | 5,000 |
| ESTATE OF ROBERT S MCPHERAN | ROBERT S MCPHERAN | 481 LAKESHORE RD | SARNIA ON N7V 2S4 | CANADA | OLD | 2,000 |
| HUGH T MURPHY | % JOHN MCPHERAN | 481 LAKESHORE RD | SARNIA ON N7V 2S4 | CANADA | OLD | 348 |
| LISA P O'BRIEN | 505 MICHIGAN M 48186 | CLARKSTON MI 48346 | | OLD | 100 |
| TIMOTHY O'CONOR-FENTON | 2586 FOREST LAKE DRIVE APT 1 | MT CLEMENS MI 48045 | | OLD | 2,500 |
| BYRON OLSEN | 1132 CONCORDIA DR | SARNIA ON N7T 2J1 | CANADA | OLD | 2,000 |
| D J PIBLACK | 5081 14TH MILE CT | ROCKFORD MI 49341 | | OLD | 1,667 |
| CHUCK STRICKLAND | % BOX 811 | BRIGHTS GROVE ON 1C0 | CANADA | OLD | 320 |
| CONNIE JEAN TOSCH | 3308 11 MILE NE | CEDAR SPRINGS MI 49319 | | OLD | 1,500 |
| J TRUNK | % KONING | 11541 PELZ RD | | OLD | 4,000 |
| YORKTON SECURITIES INC | 1645 HANTLAAZKAI | HANTRAMCK MI 48212 | CAPAC MI 48014 | OLD | 1,000 |
| MICHAEL ZAUDER | 4400 2ND AVE SW | CALGARY AB T2P 4H2 | CANADA | OLD | 100 |
| | BOX 385 | CAMERON TX 76520 | CANADA | | |
| | | | | 24 | **60,997** |