# United States Bankruptcy Court
## Eastern District of Texas

In re    **North American Technologies Group, Inc.**  
                 Debtor

Case No. _____

Chapter     **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| See Attachment | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the    of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **March 18, 2010**             Signature **/s/ Joe B. Dorman/General Counsel**  
                                                                             Joe B. Dorman/General Counsel

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders

# M025 NORTH AMERICAN TECHNOLOGIES GROUP, INC.

| NAME | 1ST LINE OF ADDRESS | 2ND LINE OF ADDRESS | 3RD LINE OF ADDRESS | 4TH LINE OF ADDRESS | 5TH LINE OF ADDRESS | ISSUE | # OF SHARES |
|---|---|---|---|---|---|---|---|
| JOHN A BACON | BOX 3746 | ST AUGUSTINE FL 32085 | | | | COM | 10 |
| RICHARD W BEDNARZ | 1235 LENOX ROAD | BLOOMFIELD HILLS MI 48013 | | | | COM | 4,000 |
| RICHARD T BENNETT JR & | CAROL SEFERATORE JTTEN | 1075 DOUGLAS AVE | WANTAGH NY 11793 | | | COM | 300 |
| WILMA BUCKLEY & | KENNETH EAVES JTTEN | 1115 BERRY | NEWTON KS 67114-1550 | | | COM | 1,250 |
| RICHARD L CIESIELSKI | 4806 S XENEPHON WAY | MORRISON CO 80465 | | | | COM | 500 |
| FRANCIS FLURY | 2232 N 72ND PL | SCOTTSDALE AZ 85257 | | | | COM | 500 |
| RICHARD T FOWLER & | MAVIS J FOWLER JTTEN | 17225 ZUMBRO AVE | SHAKOPEE MN 55379 | | | COM | 1,000 |
| FRANK GILLESPIE & | PATRICIA A WALKER JTTEN | 3000 N RIVER RD NE | WARREN OH 44483 | | | COM | 500 |
| HYDE PARK LIQUORS | ATTN LEO G DERBISHIAN JR | 1377 HYDE PARK AVE | HYDE PARK MA 02136 | | | COM | 250 |
| JEFFREY HYMAN | 1 METACOMET STREET | MEDFIELD MA 02052-2601 | | | | COM | 500 |
| SRIRAM KAINKARYAM | 1 HEMLOCK ROAD | HOWELL NJ 07731 | | | | COM | 500 |
| RODNEY KING | 2 CRAWFORD ST 2 | CAMBRIDGE MA 02139 | | | | COM | 1,950 |
| GEORGE LEWIS | 28 HOOVER ST | NORTH ARLINGTON NJ 07032 | | | | COM | 1,000 |
| DIANA PICCHI & | IDA PICCHI JT TEN | 1196 SHARP SPRINGS RD | DECHERD TN 37324 | | | COM | 1,500 |
| POOLE & TOOLE INVESTMENT CLUB | C/O CAROLINE ROMINGIR | BOX 218 | DEL NORTE CO 81132 | | | COM | 70 |
| JERRY L SCHENKEL | 151 SORRENTO DRIVE | HOLLAND MI 49423 | | | | COM | 2,000 |
| EUGENE SIMPSON | 2701 BACHMAN DR | BETHELEHEM PA 18020-9336 | | | | COM | 500 |
| NATALIE B ALDRICH | 1107 MARBROOK CT | HOUSTON TX 77077 | | | 17 | | 16,830 |
| ANN B ANDREW TR | U/A DTD 2/15/73 | ANN B ANDREW REVOC TRUST | | | | COM1 | 5,896 |
| PHILIP R ANDRUS | 803 SOUTH BLUFF ST | ST GEORGE UT 84770 | | | | COM1 | 3,000 |
| ANTAR AND COMPANY | ATTN: NED NAUMUS | 600 JEFFERSON #350 | HOUSTON TX 77002 | | | COM1 | 826 |
| CRAIG ASTLE | 182 SOUTH TREBUK CIRCLE | ST GEORGE UT 84770 | | | | COM1 | 537 |
| PAUL E BAERT | KAREN K BAERT JTTEN | 1036 S PIREA | HOWELL MI 48843 | | | COM1 | 402 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "NCOM" FILE | | | | | COM1 | 252,359 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "NEW" FILE | | | | | COM1 | 30,383 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "COM" FILE | | | | | COM1 | 16 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "NAEG" FILE | | | | | COM1 | 130 |
| BALANCE CERTIFICATE REPRESENTING THE | UNEXCHANGED SHARES IN THE "OLD" FILE | | | | | COM1 | 24 |
| DAVID P BARNHARDT CUST | CHRISTOPHER D BARNHARDT | UNDER THE NC UNIF TRAN MIN ACT | | | | COM1 | 6,907 |
| DENNY BARTELL | 5746 INDIAN CIRCLE | HOUSTON TX 77057 | | | | COM1 | 1,250 |
| DENNY BARTELL & HENRY SULLIVANT | & WILLIAM T ALDRICH TR U/A 11/16/04 | TDRRT ROYALTY TRUST | C/O WILLIAM T ALDRICH | 1107 MARBROOK COURT | HOUSTON TX | COM1 | 500 |
| JAMES DENNY BARTELL | 5851 SAN FELIPE - SUITE 660 | HOUSTON TX 77057 | | | | COM1 | 20 |
| RICHARD D BIDDLECOMB | 114 NORTH HWY 52 | MONCKS CORNER SC 29461-3910 | | | | COM1 | 894,624 |
| BIG BEND XI INVESTMENTS LP | 3401 ARMSTRONG AVE | DALLAS TX 75205 | | | | COM1 | 12 |
| JAMES ALAN BOGGS | 339 LOG SHOALS RD | GREENVILLE SC 29607-5009 | | | | COM1 | 200 |
| JOSEPH L BOLIN | 3830 RICE BLVD | HOUSTON TX 77074 | | | | COM1 | 31 |
| MICHAEL C BOOTHE & | LOU J BOOTHE JT TEN | 214 N 100 E | SPANISH FORK UT 84660-1640 | | | COM1 | 3 |
| ROBERT JOHN BORZONE & | LILLIAN BORZONE JT TEN | 3 DIX CIRCLE | DIX HILLS NY 11746-6033 | | | COM1 | 139 |
| BOBBY W BOWEN | 340 BOWEN LN | SENECA SC 29678-5107 | | | | COM1 | 5 |
| WILLIAM W BOYCE III & | JANE M BOYCE JT TEN | 2 WINCHESTER CIRCLE | LITITZ PA 17543-9500 | | | COM1 | 120 |
| STEVE BRENNER | 1147 SIENNA HILL DRIVE | HOUSTON TX 77057 | | | | COM1 | 8 |
| STEPHEN R BRENNER | 1147 SIENNA HILL DR | HOUSTON TX 77077 | | | | COM1 | 848 |
| JEAN BURNS & | KORIN L BURNS JT TEN | 21 CANTERBURY CT | OAKDALE NY 11769 | | | COM1 | 1,507,311 |
| THOMAS B CARDON | 415 NORTH MAIN #201 | CEDAR CITY UT 84720 | | | | COM1 | 509 |
| CEDE & CO (FAST) | BOX #20 | BOWLING GREEN STATION | NEW YORK NY 10274 | | | COM1 | 118 |
| MELVIN NEIL CHAIN & | JOANN CHAIN JTTEN | 11621 SOUTHLAKE DRIVE | HOUSTON TX 77077 | | | COM1 | 9 |
| ROBERT F CHAIN | 13402 BARRYKNOLL | HOUSTON TX 77079 | | | | COM1 | 3 |
| STEWART L COHEN | 2907 SOUTH RD | WILLISTON VT 05495 | | | | COM1 | 12 |
| ANTHONY MANUEL CONDE | BARBARA COHEN JT TEN | 8408 FALLEN OAK CT | BETHESDA MD 20817 | | | COM1 | 1,292,227 |
| CRESTVIEW CAPITAL MASTER LLC | 2412 AVE O | GALVESTON TX 77550 | | | | COM1 | 3,828 |
| DAY FAMILY LIMITED PARTNERSHIP | 95 REVERE DRIVE #A | NORTHBROOK IL 60062 | | | | COM1 | 3 |
| DELAWARE CHARTER | 1001 SOUTH JOE CIRCLE | ST GEORGE UT 84790 | | | | COM1 | 4,167 |
| MARY DiNANNO | GUARANTEE & TRUST CO TEE | DAVID R KEYS IRA 3 9 95 | | | | COM1 | 4 |
| MARGARET DURAN | 44 GREENLEAF CIRCLE | FRAMINGHAM MA 01701 | 7544 LILAC CT | WEST BLOOMFIELD MI 48324-2518 | | COM1 | 7 |
| WILLIAM P DZUREK | 4022 CONGRESSIONAL DR | CORPUS CHRISTI TX 78413 | | | | COM1 | 12 |
| GEORGE EHNENN & | 820 RARING DR | ORWIGSBURG PA 17961-2210 | | | | COM1 | 1 |
| JOAN L EKSTROM | CONCETTA EHNENN JT TEN | 6139 71ST | LIVERMORE CA 94550 | | | COM1 | 250 |
| ENABLE GROWTH PARTNERS LP | 2670 VERNAZZA DR | LIVERMORE CA 94550 | | | | COM1 | 199,955 |
| ENABLE OPPORTUNITY PARTNERS LP | 1 FERRY BLDG #255 | SAN FRANCISCO CA 94111 | | | | COM1 | 23,221 |
| ENABLE OPPORTUNITY LP | 1 FERRY BLDG #255 | SAN FRANCISCO CA 94111 | | | | COM1 | 1,296 |
| ENABLE OPPORTUNITY LP | C/O JEFFERIES COMPANY INC | HARBORSIDE FINANCIAL CENTER | 705 PLAZA, THREE - 7TH FL | JERSEY CITY NJ 07303-0469 | | COM1 | 129 |
| CHARLES B FISHER & | ONE FERRY BLDG #255 | SAN FRANCISCO CA 94111 | | | | COM1 | 2,500 |
| WALKER FRIEDMAN | BARBARA HARTMAN FISHER TEN COM | 3015 ROBINHOOD | HOUSTON TX 77005 | | | COM1 | 805 |
| J WILLIAM FULLER & | 421 RIDGEWOOD ROAD | FORT WORTH TX 76107 | | | | COM1 | 805 |
| JOYCE W FULLER | CHERYL C FULLER JT TEN | 6901 RIVER PARK CIRCLE | FORT WORTH TX 76116 | | | COM1 | 1,133 |
| KEVIN W GADD | C/O PERSHING LLC | ONE PERSHING PLAZA - 9TH FL | JERSEY CITY NJ 07399 | | | COM1 | 1,000 |
| LARRY GARFINKEL | 39260 ARROW ROAD | PO BOX 149 | BASS LAKE CA 9360-0149 | | | COM1 | 1 |
| PRESTON GEREN III | 8435 FAIRHAVEN AVE | UPPER MARLBORO MD 20772-5563 | | | | COM1 | 1,609 |
| J WILLIAM FULLER & | 4200 S HULEN ST - SUITE 670 | FORT WORTH TX 76109-4907 | | | | COM1 | 805 |
| GERSTNER FAMILY TRUST | C/O PERSHING LLC | ONE PERSHING PLAZA - 9TH FL | JERSEY CITY NJ 07399 | | | COM1 | 1,133 |
| MELVIN GERSTNER TRUST | 282 ST ALBANS | SOUTH PASADENA CA 91030 | | | | COM1 | 805 |

| Name | Additional Name | Address 1 | Address 2 | City/State/Zip | Type | Shares |
|---|---|---|---|---|---|---|
| PAUL T GETTY | % SALIENT TRUST CO LTA | 4265 SAN FELIPE 8TH FL | | HOUSTON TX 77027 | COM1 | 13,153 |
| CHARLES V GIAMBALVO | | 25 SKYVIEW RD | | SUDBURY MA 01776 | COM1 | 6 |
| MICHEAL W GIBSON | | 10188 WANDERING WAY | | BENBROOK TX 76126-3012 | COM1 | 129 |
| ROBERT GINSBERG | | 25 MAIN ST SUITE 300 | | REISTERSTOWN MD 21136-1299 | COM1 | 2,000 |
| NATHAN GOTTLEIB & | ROCHELLE GOTTLEIB JT TEN | 280 VAN NORSTRAND AVENUE | | ENGLEWOOD NJ 07631-4715 | COM1 | 3 |
| MARTHA W GOULDIN | | 10040 OVERBROOK LN | | HOUSTON TX 77042-3104 | COM1 | 56 |
| MARGARET M GRIMSBY | | 806 - A W CHEROKEE RD | | FLORENCE SC 29501-4560 | COM1 | 60 |
| JACK A GRUBBER & | DELORES ANN GRUBBER JT TEN | 22334 CALLAHAN DR | | GREAT MILLS MD 20634 | COM1 | 2 |
| NATALIE Z HAAR | C/O ZINN PETROLEUM COMPANY | ATTN: ROBERT L ZINN | 3400 BISSONNET #250 | HOUSTON TX 77005 | COM1 | 2,231 |
| CHARLES W HACKETT & | PAULINE H HACKETT JT TEN | 700 E WALNUT | | FRANKFORT IN 46041 | COM1 | 6 |
| GRANVIL L HILL | | 3305 BLACK WALNUT RD | | GILMER TX 75644 | COM1 | 450 |
| HLT FF7 LLC | | 6355 TOPANGA CANYON BLVD #335 | | WOODLAND HILLS CA 91367-2102 | COM1 | 60,607 |
| HALL FAMILY TRUST | | 1708 PENNSYLVANIA AVE | | FORT WORTH TX 76104 | COM1 | 805 |
| PHILIP HEINECKE | | 97 SPRING GROVE ROAD | | SAN ANSELMO CA 94960-2479 | COM1 | 410 |
| HERAKLES INVESTMENTS INC | | 5949 SHERRY LANE #1900 | | DALLAS TX 75225 | COM1 | 2,209 |
| ISLANDIA LP | C/O JOHN LANG INC | 465 MADISON AVE - 23RD FL | | NEW YORK NY 10022 | COM1 | 127,555 |
| SHARON K HETRICK & | THERESA RUSSO JT TEN | 5616 PECAN SPRING COURT | | DALLAS TX 75252 | COM1 | 687,110 |
| JOHN JENKINS & | JANA JENKINS JT TEN | BOX 5843 | | HOUSTON TX 77258 | COM1 | 2,000 |
| LADONNA S JONES & | ROBERT D JONES TEN COM | 10 LACEWOOD LANE | | HOUSTON TX 77079 | COM1 | 3 |
| LARRY KACHLER | | 3321 SADDLE RIDGE COURT | | INDEPENDENCE MO 64057 | COM1 | 557 |
| TERRI KALBFLEISH | | DOLORES GOLDSTEIN JT TEN | 4747 ILLUSTRIAS | LAS VEGAS NV 89117 | COM1 | 240 |
| ROBERT H KATZ & | P O BOX 179 | | | LIBERTY SC 29657 | COM1 | 2 |
| RANDALL KING | | 222 WEST ADAMS ST | | CHICAGO IL 60606 | COM1 | 3,775 |
| RICHARD P KIRHART | C/O WILLIAM BLAIR & CO LLC | EMPL INT/PSP | | | COM1 | 86,898 |
| CHARLES R KIRKHAM, TTEE | UVA DTD 9/4/90 JAMES A HUGHES & | JEANETTE HUGHES REVOC LIV TRUST | 853 SO POCAHONTAS DR | WASHINGTON UT 84780 | COM1 | 5,000 |
| KISSNA INVESTMENTS | C/O JOHN LANG INC | 465 MADISON AVE - 23RD FL | | NEW YORK NY 10022 | COM1 | 442 |
| PATRICK R LESSNER | | 3788 W ROCK ST | | ST GEORGE UT 84790 | COM1 | 6 |
| ARLENE M MARCOTTE | & WAYNE MARCOTTE JT TEN | DIXON IL 61021-3136 | | | COM1 | 7,942 |
| FRANKLIN MATHIAS | | L-6 VILLA CAPARRA | | GUAYNABO PR 00966 | COM1 | 2,500 |
| TERESA MATHIAS | | L-6 VILLA CAPARRA | | GUAYNABO PR 00966 | COM1 | 3,775 |
| TERESA F MATHIAS | | L-6 VILLA CAPARRA | | GUAYNABO PR 00966 | COM1 | 2,500 |
| DAVID H MAYBANK | | 1 POSTON ROAD #118 | | CHARLESTON SC 29407 | COM1 | 143 |
| DAVID B MCCORMACK | | P O BOX 999 | | CHARLESTON SC 29402-0999 | COM1 | 153 |
| LANCE J MCDANIEL & | DIANE MCDANIEL, JT TEN | 1966 WEST 1030 NORTH | | ST GEORGE UT 84770 | COM1 | 442 |
| WILLIAM D MCGAVERN & | BETTY M MCGAVERN, JT TEN | 11740 JOLLYVILLE ROAD #200 | | AUSTIN TX 78759 | COM1 | 2,834 |
| R T MCLAIN | | 5403 NW GRAND BLVD | | OKLAHOMA CITY, OK 73116-6503 | COM1 | 170 |
| MIDSUMMER INVESTMENT LTD | C/O FELDMAN WEINSTEIN LLP | ATTN JOSEPH SMITH | | NEW YORK NY 10017 | COM1 | 267,846 |
| MIDSUMMER INVESTMENT LTD | ATTN: MICHAEL A AMSALEM | 295 MADISON AVE - 38TH FL | THE GRAYBAR BLDG | 420 LEXINGTON AVE | COM1 | 716,456 |
| MARY L MILLER EXEC EST OF | CHARLES H MILLER | 12521 7M 14 | | TYLER TX 75706 | COM1 | 300 |
| RICHARD H MILLER | | 2015 TAMMY ST | | SULPHUR LA 70663-7219 | COM1 | 6 |
| RUSSELL M MILLER & | CHRISTINA F MILLER JT TEN | 1733 SOUTH COTTAM COURT | | ST GEORGE UT 84790 | COM1 | 221 |
| PAUL G MILLS | | 153 HERITAGE PLACE | | MOORESVILLE NC 28115 | COM1 | 14 |
| THE MULL CORPORATION | | 6403 NORTH GRAND BLVD #200 | | OKLAHOMA CITY OK 73116 | COM1 | 605 |
| DAVID E MYERS & | KRISTIE H MYERS JT TEN | 3094 PEACEMAKER LANE | | INDIAN TRAIL NC 28079-7683 | COM1 | 331 |
| MARK NORMAN | | 9906 DEER SPRING LANE | | CHARLOTTE NC 28210 | COM1 | 6 |
| MICHAEL NORTH & | MICHELLE NORTH, JT TEN | 727 NORTH SWEET SPRING | | SANTA CLARA UT 84765 | COM1 | 1,227 |
| OPUS 5949 LLC | | 5949 SHERRY LANE #1900 | | DALLAS TX 75225 | COM1 | 1,397,165 |
| ANTHONY R PANDOZZI | | 44 LOCKWOOD RD | | CUMBERLAND RI 02864 | COM1 | 476 |
| JAMES PARDIECK IRA | | 1435 SW GREENS POINTE WAY | | PALM CITY FL 34990 | COM1 | 28 |
| JAMES J PARDIECK & | PATRICIA A PARDIECK JT TEN | 1435 SW GREENS POINTE WAY | | PALM CITY FL 34990 | COM1 | 1 |
| PATRICIA PARDIECK & | THOMAS J SETTLE JT TEN | 1435 SW GREENS POINTE WAY | | PALM CITY FL 34990 | COM1 | 1 |
| PATRICIA PARDIECK & | JEFFREY S SETTLE JT TEN | 1435 SW GREENS POINTE WAY | | PALM CITY FL 34990-1984 | COM1 | 17 |
| PATRICIA A PARDIECK | CHARLES S SETTLE JT TEN | 1435 SW GREEN POINTE WAY | | PALM CITY FL 34990 | COM1 | 17 |
| ANDREW R PASQUINELLI | | 1310 SADDLE RACK ST NO 416 | | SAN JOSE CA 95126 | COM1 | 125 |
| ANGELA J PASQUINELLI | | 1369 DRY CREEK RD | | SAN JOSE CA 95125 | COM1 | 2 |
| JANICE PENESIS CUST | NICOLE ELDRIDGE IL | UNIF TRFS MIN ACT | 18530 W 3000 N RD #165 | REDDICK IL 60961 | COM1 | 1,416 |
| PERSHING LLC | | P O BOX 2050 | | JERSEY CITY NJ 07303 | COM1 | 29 |
| DAVID R PERSICHINI | | 8566 LAS FLORES | | BOCA RATON FL 33433-2367 | COM1 | 2,957 |
| PIERCE DIVERSIFIED STRATEGY | MASTER FUND LLC - ENA | C/O JEFFERIES COMPANY INC | ONE FERRY BLDG #255 | SAN FRANCISCO CA 94111 | COM1 | 757 |
| PIERCE DIVERSIFIED STRATEGY | MASTER FUND LLC - ENA | 17403 MORETON LANE | | SPRING TX 77379 | COM1 | 3 |
| CINDY ANN PIRTLE | C/O SINECURE & ASSOCIATES INC | | | | COM1 | 2,500 |
| PRIME SOLUTIONS FINANCIAL SVS CORP | | 7221 DRESHER RD SUITE 2400 | | HORSHAM PA 19044 | COM1 | 350 |
| TRACY RAICH | | 1808 EAST RIVER ROAD | | LIVINGSTON MT 59047 | COM1 | 5,726 |
| REC DAIN RAUSCHER | FBO STEVEN R OSTERLOH - IRA | 510 MARQUETTE AVE S | | MINNEAPOLIS MN 55402 | COM1 | 834 |
| SAM REEVES | | 1102 ELMDALE ROAD NORTH | | ABILENE TX 79601-6914 | COM1 | 1,667 |
| SAM C REEVES | | 1102 ELMDALE ROAD NORTH | | ABILENE TX 79601 | COM1 | 5,000 |
| JOHN RITZ, TTEE | JOHN W & BARBARA R RITZ LIV TRUST | 1300 WINDING RIDGE ROAD | | NORMAN OK 73072 | COM1 | 2,030 |
| JEFFREY ROGERS & | MITZI ROGERS JT TEN | 578 EAST CAMBRIDGE DRIVE | | ST GEORGE UT 84790 | COM1 | 1,695 |
| LORNA ROGERS | | 474 EAST 600 SOUTH | | ST GEORGE UT 84770 | COM1 | 696 |
| LARRY N ROMBERGER & | SUSAN D ROMBERGER JT TEN | 1017 S JOE CIRCLE | | ST GEORGE UT 84790 | COM1 | 5,306 |
| ROOSTER L P | C/O RICHARD BERNER | 485 MADISON AVE - 23RD FL | | NEW YORK NY 10022 | COM1 | 1,326 |
| DAVID ROSENKRANTZ & | CHRISTINE ROSENKRANTZ, JT TEN | P O BOX 354 | | NEPHI UT 84648 | COM1 | |

| Name | Address | City/State | Code | Amount |
|---|---|---|---|---|
| MARC ROTHMAN | 7626 8TH AVE | TAMARAC FL 33321 | COM1 | 6 |
| ROBERT J RUDZIK | 6539 FRANKLIN WOODS DR | TRAVERSE CITY MI 49686 | COM1 | 24 |
| GERALD R SAUSER JR & | VALERIE A SAUSER JT TEN | 4316 MISTY LANE | ROWLETT TX 75089 | COM1 | 5,000 |
| RAYMOND SCHOVERS & | DIANE SCHOVERS JT TEN | 44425 CHEDWORTH DRIVE | NORTHVILLE MI 48167 | COM1 | 12 |
| JOHN C SCOTT | 220 SWEETWATER RIM | PINEVILLE LA 71360 | COM1 | 43 |
| RONALD E SHIRK & | JUDY L SHIRK JT TEN | 8237 SILVER LAKES DRIVE EAST | LAKELAND FL 33810-7415 | COM1 | 3 |
| D BRIAN SMART & | MARY P SMART JT TEN | 920 VALLEY VIEW AVE | RED OAK TX 75154-3930 | COM1 | 4,336 |
| RANDAL M SMART & | ALLYN SMART JT TEN | 110 NORTH 1500 WEST | HURRICANE UT 84737 | COM1 | 3 |
| TRACEY SMITH & | JOHN SMITH JT TEN | 540 CLARENCE AVE | OAK PARK IL 60304 | COM1 | 2 |
| SPONSOR INVESTMENTS LLC | 2 LINCOLN CENTRE | 5420 LBJ FRWY #1450 | DALLAS TX 75240 | COM1 | 2,202,025 |
| MARGIE SABRINA STEVENS | 3121 FIALEI CIR 15 | HONOLULU HI 96815-4941 | COM1 | 3 |
| WILLIAM E STROUP & | SUE A STROUP JT TEN | 6 WALNUT LN | ALGONQUIN IL 60102-3030 | COM1 | 178 |
| DON SUDERMAN | P O BOX 1252 | GALVESTON TX 77553-1252 | COM1 | 1,102 |
| LAWRENCE G SULLIVAN | 23 STUEBEN AVE | TAPPAN NY 10983 | COM1 | 805 |
| WILLIAM SUMNY & | MARGARET SUMNY JT TEN | 4908 RIVERBEND ST | FORT WORTH TX 76109 | COM1 | 125 |
| EVELYN SUPENSKY | 102 SCARBORO DR | SOLVAY NY 13209-2036 | COM1 | 250 |
| EVELYN M SUPENSKY | 102 SCARBORO DR | SOLVAY NY 13209-2036 | COM1 | 125 |
| TIM B TARRILLION | 616 W RIO GRANDE AVE | HOUSTON TX 77042 | COM1 | 2,177 |
| RONALD D TORRETTI | 10102 CEDAR CREEK | | | COM1 | 1,416 |
| LESLIE TATUM | C/O FULLER CAPITAL MANAGEMENT | ATTN BETSY KOPOR | | COM1 | 23 |
| BETTY GROOMS WALTERS | 156 MELBOURNE DR | SYOSSET NY 11791 | COM1 | 84,746 |
| WD PARTNERS LLP | 6900 JERICHO TURNPIKE #216W | SYOSSET NY 11791 | COM1 | 1 |
| TOBB INVESTMENT LLC | C/O HOWARD SMUCKLER | 6355 TOPANGA CANYON BLVD #335 | WOODLAND HILLS CA 91367 | COM1 | 287,875 |
| MICHAEL TOBB | C/O HOWARD SMUCKLER | 6355 TOPANGA CANYON BLVD #230 | WOODLAND HILLS CA 91367 | COM1 | 1,566 |
| KATHRYN WHITMAN | 123 MT PROSPECT RD | LANCASTER NH 03584 | COM1 | 1 |
| KARL WILSON | 521 SOUTH 100 EAST | ST GEORGE UT 84770 | COM1 | 848 |
| RICHARD H WILSON & | LINDA M WILSON JT TEN | 16317 E CRYSTAL POINT DR | FOUNTAIN HLS AZ 85268-0416 | COM1 | 250 |
| AMI YOUHANA | 621 BEECH LANE | NEW LENOX IL 60451 | COM1 | 12 |
| ROBERT L ZINN | C/O ZINN PETROLEUM COMPANY | 3400 BISSONNET #250 | HOUSTON TX 77005 | COM1 | 4,461 |
| | | | | 10,208,203 |
| CYNTHIA J AIKEN | 337 HIGHLAND LANE | BRYN MAWR PA 19010-3741 | NAEG | 157 |
| JOHN ANDERSON | 12 WINCHESTER DR | N SCITUATE RI 02857 | NAEG | 50 |
| JEAN ARTESI & | ANGELA ARTESI JT TEN | C/O MARIE ARTESI | 1578 82ND ST | BROOKLYN NY 11228 | NAEG | 125 |
| MYLES BASS | 8735 MAPLE AVE | PENNSAUKEN NJ 08109 | NAEG | 170 |
| LAWRENCE A BOBIA CUST | JOAN BOBIAK | UNDER THE PA UNIF GIFT TO MIN ACT | 301 STEEPLECHASE DR | MEDIA PA 19063 | NAEG | 200 |
| SARA E BURDAN & | CHARLIE C BURDAN JT TEN | 1255 SYCAMORE MILLS RD | GLEN MILLS PA 19342 | NAEG | 75 |
| ANDREW CAGAN | 100 WARREN ST | APT 402 | JERSEY CITY NJ 07302-5409 | NAEG | 20 |
| JOHN CASEY | 8 MARSHALL PL | SAYREVILLE NJ 08872-1042 | NAEG | 500 |
| MICHAEL CASSIDY | 195 WASH POND ROAD | HAMPSTEAD NH 03841 | NAEG | 50 |
| RICHARD W COOPER | 722 SOUTH PHILIP ST | PHILA PA 19147 | NAEG | 500 |
| CRAWSFIELD LIMITED | HARCOURT HOUSE SUITE 1506 | 39 GLOUCESTER ROAD | WANCHIA HONG KONG | HONG KONG | NAEG | 2,000 |
| D DWIGHT DELAPERRIER | PO BOX 78300 | ATLANTA GA 30358 | NAEG | 1,000 |
| DROSSOS LAND CO | POBOX 58471 | SALT LAKE CITY UT 84158 | NAEG | 1,500 |
| HARRIS FISHMAN | 624 LEHIGH RD APT B-12 | NEWARK DE 19711 | NAEG | 30 |
| ARTHUR L FLAGG | 11 ERICSSON ST 2 | WORCESTER MA 01605-2346 | NAEG | 20 |
| PETER GAMBA | 71 VINCENT WAY | CRANSTON RI 02921-2550 | NAEG | 125 |
| GOLDBERG DREESHER | PROFIT SHARING TRUST | PO BOX 125 | CRANFORD NJ 07016 | NAEG | 250 |
| LEONORA GOLDFARB | 675 RARITAN RD 17 | CLARK NJ 07066 | NAEG | 25 |
| SEAN HEALY CUST | COLIN HEALY UNDER THE | RI UNIF TRAN MIN ACT | 105 EDGEWOOD AVE | CRANSTON RI 02915 | NAEG | 20 |
| MICHAEL IBSEN | P O BOX 250565 | LITTLE ROCK AR 72225 | NAEG | 5,000 |
| DONALD J KEENAN | PO BOX 168 | CLIFTON HEIGHTS PA 19018 | NAEG | 750 |
| STEPHEN L KERNER | 603 HYDE PARK AVE | BOSTON MA 02131-4308 | NAEG | 30 |
| KRAY & CO | ONE FINANCIAL PLACE | 440 S LASALLE ST | CHICAGO IL 60605 | NAEG | 525 |
| PHILLIP LACKMAN | 1732 BERGEN ST | PHILADELPHIA PA 19152 | NAEG | 50 |
| FRED MACKLER | 204 OLD CROSSING DRIVE | BALTIMORE MD | NAEG | 13 |
| JOHN BRADLEY MORROW | 15501 N 55TH ST | SCOTTSDALE AZ 85254-1104 | NAEG | 50 |
| WILLIAM MORTIMER & | DOROTHEA MORTIMER TTEES | U/A DTD 04/01/89 FBO | WINSTAL CO INC PENSION PLAN | 1352 WASHINGTON ST REAR | E WEYMOUTH MA 02189 | NAEG | 60 |
| RICHARD MUELLER | 11 BLACKHORSE LANE | MEDIA PA 19063 | NAEG | 250 |
| REGINALD F NORTHOVER & | ALICE NORTHOVER JT TEN | 757 HIGHLAND AVE | NEEDHAM MA 02494 | NAEG | 430 |
| PARNELL SMITH INC | P O BOX 12639 | WINSTON-SALEM NC 27117 | APT 117N | NAEG | 375 |
| PUGENTY O'NEIL ASSOCIATES INC | 7171 GREENWICH ROAD | SEVILLE OH 44273 | NAEG | 300 |
| FRED M ROBBINS | 3414 RAVENS CREST DR | PLAINSBORO NJ 08536 | NAEG | 38 |
| ROBERT N ROSSI | P O BOX 1993 | JOHNSTON RI 02919 | NAEG | 50 |
| JOHN C ROY & | EVELYN B ROY JT TEN | 11323 FAWN LAKE PKWY | SPOTSYLVANIA VA 22553 | NAEG | 23 |
| SECURITIES SETTLEMENT CORP | PO BOX 436 | NEW HYDE PARK NY 11040 | NAEG | 50 |
| ROBERT E SHIMP & | CAROL SHIMP TEN COM | 7400 MAIN STREET | HOUSTON TX 77030 | NAEG | 500 |
| PAT TAGLIONE | 2461 LAKEWOOD | BRIGHTS GROVE ONT N0N 1C0 | CANADA | NAEG | 1,500 |
| JOAN AGNES VLACHOS | 533 PROSPECT AVE | HACKENSACK NJ 07601 | NAEG | 50 |
| DAVID E WESTCOTT | 4 THRASHER AVE | TAUNTON MA 02780-1540 | NAEG | 25 |
| FRANCIS J ZEMEK | RTE 1 | ST MARKS KS 66536 | NAEG | 25 |
| RICHARD G ZOMA | 7460 150TH PLACE NORTH | LAKE PARK FL 33418 | NAEG | 1,900 |
| | | | | 18,704 |
| | | | | 41 |
| LILLIAN ABRAMOWITZ & | SOL ABRAMOWITZ JT TEN | 2402 ANTIGUA CIR APT 4G | COCONUT CREEK FL 33066 | NCOM | 19 |
| ENRIQUE A ADSUAR & | GLORIA M GONZALEZ JT TEN | A10 PINO DEL RIO | GARDEN HILLS | GUAYNABO PR 00966 | NCOM | 50,000 |

| Name | Co-Name | Address | City/State/Zip | Country/Extra | Code | Amount |
|---|---|---|---|---|---|---|
| GERALD AHNELL | | 705 DREXEL HILLS BLVD | NEW CUMBERLAND PA 17070-1740 | | NCOM | 111 |
| SALOMON ASMAR | | 12 HILL CREEK CIRCLE | SEARCY AR 72143 | | NCOM | 22 |
| TROY ATKIN & STEPHANIE ATKIN TTEES | U/A DTD 8/27/98 | TROY & STEPHANIE ATKIN FAMILY TRUST | P O BOX 990 | WASHINGTON UT 84780 | NCOM | 44,173 |
| AVANGARD INDUSTRIES LTD | ATTN RAMON CREIXELL | 3000 BRITTMOORE | HOUSTON TX 77043 | | NCOM | 165,000 |
| MARY T BANNON | | 19 APPLE HILL | NEWINGTON CT 06111 | | NCOM | 1,000 |
| MERRILL BARNEY & | MELINDA BARNEY JT TEN | 325 SOUTH 200 EAST #15 | ST GEORGE UT 84770 | | NCOM | 4,903 |
| LARRY D BARTELL CUST | JAMES D BARTELL | TX UNIF TRAN MIN ACT | 127 SIBELIUS | HOUSTON TX 77079 | NCOM | 1,000 |
| LARRY D BARTELL CUST | ASHLEY A BARTELL | TX UNIF TRAN MIN ACT | 127 SIBELIUS | HOUSTON TX 77079 | NCOM | 1,000 |
| LARRY D BARTELL CUST | HEATHER L BARTELL | TX UNIF TRAN MIN ACT | 127 SIBELIUS | HOUSTON TX 77079 | NCOM | 1,000 |
| LARRY D BARTELL CUST | DAVID H BARTELL | TX UNIF TRAN MIN ACT | 127 SIBELIUS | HOUSTON TX 77079 | NCOM | 1,000 |
| GUS BATES & | SARAH BATES JT TEN | 1303 SUMMIT AVE #720 | FORT WORTH TX 76102 | | NCOM | 16,066 |
| ELTON J BEALER | | 4913 GUIDRY ST | METAIRIE LA 70006 | | NCOM | 55 |
| KENNETH BELLO | | 177 MAGNOLIA DRIVE | LEVITTOWN PA 19054 | | NCOM | 41 |
| MIGUEL A BERASTAIN FAMILY | LIMITED PARTNERSHIP | 5334 GREENBRIAR DRIVE | CORPUS CHRISTI TX 78413 | | NCOM | 85,000 |
| MIGUEL BERASTAIN FAMILY LTD | | 5334 GREENBRIAR DRIVE | CORPUS CHRISTI TX 78413 | | NCOM | 85,000 |
| ANDRE BERGERON | | 2225 CH GEORGEVILLE #108 | MAGOG QC J1X 3W4 | CANADA | NCOM | 55 |
| BLAKE S BERKSON | | 3940 W BRYN MAWR 508 | CHICAGO IL 60659-3155 | | NCOM | 80 |
| PAUL BETTENCOURT | | 1001 PRESTON | HOUSTON TX 77002 | | NCOM | 14,560 |
| BRIAN L BIDDULPH | | 18333 ROEHAMPTON #716 | DALLAS TX 75252 | | NCOM | 3,333 |
| DAVID K BISSINGER | | 704 COUNTRY LANE | HOUSTON TX 77024 | | NCOM | 3,750 |
| VINCENT BLANKENSHIP & | MARIA BLANKENSHIP JT TEN | 8520 CADDO COURT | FORT WORTH TX 76180 | | NCOM | 16,066 |
| DANIELLE J BORAH CUST | ASHLEY NICOLE BORAH | IN UNIF TRAN MIN ACT | 7930 MOSS GROVE PL | FORT WAYNE IN 46825-3549 | NCOM | 255 |
| WILLIAM E BORAH | | 533 ESPLANADE AVE | NEW ORLEANS LA 70116 | | NCOM | 16,066 |
| GARY BOSMAN | | 3423 MAZANO CIR | LAS VEGAS NV 89121-4018 | | NCOM | 111 |
| ALAN C BOUZIANE | | 6900 GULF DR | HOLMES BEACH FL 34217-1329 | | NCOM | 483 |
| JOHN W BOWEN | | 150 FREEDOM DR | SENECA SC 29678-5712 | | NCOM | 100 |
| JIMMY BRADSHAW CUST | MICHAEL G BRADSHAW | TX UNIF TRAN MIN ACT | 1607 MILLS MEADOW | ROUND ROCK TX 78664 | NCOM | 100 |
| JIMMY BRADSHAW CUST | HARLEY S BRADSHAW | TX UNIF TRAN MIN ACT | 1607 MILLS MEADOW | ROUND ROCK TX 78664 | NCOM | 500 |
| JIMMY D BRADSHAW | | 1607 MILLS MEADOW | ROUND ROCK TX 78664 | | NCOM | 10 |
| HAROLD E BRADY | | 73 RICHARDS FERRY RD | FREDERICKSBURG VA 22406-4917 | | NCOM | 105 |
| WESLEY D BRAINARD & | MARGARET B BRAINARD JT TEN | 2317 E 39TH ST | SAVANNAH GA 31404 | | NCOM | 16 |
| HERBERT F BRAND | | 4521 SAWGRASS COURT | ALEXANDRIA VA 22312-3150 | | NCOM | 17 |
| FLAVIO BREYER & | JENNIFER BREYER JT TEN | 1309 TIERRA CALLE | CARROLLTON TX 75006 | | NCOM | 1,666 |
| TODD BROCK | | 3501 LOCKE AVE | FORT WORTH TX 76107-5631 | | NCOM | 299 |
| S BRENT BROTZMAN | | 4408 LONG CHAMP DRIVE #1 | AUSTIN TX 78746 | | NCOM | 100,000 |
| KENNETH BULEY | | 6909 SPRING VALLEY | FORT WORTH TX 76132 | | NCOM | 483 |
| MARK BUSSELL | | 3135 WESTCLIFF ROAD WEST | FORT WORTH TX 76109 | | NCOM | 16,066 |
| CALIFORNIA FEDERAL BANK CUST | ORVILLE KELMAN IRA R/O | C/O POLYCOMP ADMINISTRATIVE | P O BOX 309 | WOODLAND HILLS CA 91365 | NCOM | 18 |
| CAMPBELL & RIGGS | | 1900 POST OAK BLVD #2300 | HOUSTON TX 77056-3810 | | NCOM | 30,000 |
| CHRISTINE L CANTERBURY | | 206 OLEANDER AVE | CORPUS CHRISTI TX 78404 | | NCOM | 30,000 |
| G BRIAN CATLIN & | LISA CATLIN JT TEN | C/O FULLER CAPITAL MANAGEMENT | 6901 RIVER PARK CIRCLE | FORT WORTH TX 76116 | NCOM | 11,321 |
| CYNTHIA S CERNA & | ANTHONY V CERNA JT TEN | 1035 AUGUSTA WOODS DR | DOUGLASVILLE GA 30134-8004 | | NCOM | 1,000 |
| CYNTHIA S CERNA & | ANTHONY V CERNA JT TEN | 1035 AUGUSTA WOODS DR | DOUGLASVILLE GA 30134-8004 | | NCOM | 769 |
| CHILTON ENERGY | | 605 HOUSTON | RICHMOND TX 77469 | | NCOM | 11 |
| LAWRENCE R CLARK & | DORIS I CLARK JT TEN | P O BOX 1200 | PERRY GA 31069-1200 | | NCOM | 656 |
| HUGH CICIQUE | | P O BOX 140046 | DALLAS TX 75214 | | NCOM | 22,000 |
| HUGH J CICIQUE | | 2211 SOUTH BELTLINE ROAD | DALLAS TX 75253 | | NCOM | 82,353 |
| JAMES COBB & | CAREN COBB JT TEN | 2957 BREAKWATER WAY | LONGMONT CO 80503 | | NCOM | 44 |
| JOHN COCHRANE III | | 86 GLEN RD | WOODCLIFF LAKE NJ 07675 | | NCOM | 111 |
| FRANK JOSEPH COIRO & | MARIA COIRO JT TEN | 176 HESTER ST | NEW YORK NY 10013 | | NCOM | 30,000 |
| ANDREW J CONRAD | | 5555 AMESBURY DRIVE #1601 | DALLAS TX 75206 | | NCOM | 50,000 |
| DAVID H CRAWFORD | | P O BOX 899 | CHARLESTON SC 29402-0899 | | NCOM | 2,970 |
| DAVID M DANIELS | | 4300 BAY AREA BLVD #2215 | HOUSTON TX 77058-1125 | | NCOM | 7,437 |
| ERIC A DAVIDSON TTEE | U/A DTD 8/8/97 | MARY R DAVIDSON LIVING TRUST | 11740 PIONEER ROAD | ROUGH & READY CA 95975 | NCOM | 10,000 |
| RUSSELL M DAY & | CALLA L DAY JT TEN | 824 SOUTH CEDARWOOD CIRCLE | CEDAR CITY UT 84720 | | NCOM | 12,222 |
| W JAMES DAY & | MARCIA J DAY JT TEN | 511 SOUTH 780 WEST | CEDAR CITY UT 84720 | | NCOM | 17,159 |
| ABE DE BEL & | JOHN HYSLOP & | STEVEN DE BEL JT TEN COM | 135 BUTTERNUT DR | WAYNE NJ 07470-4953 | NCOM | 222 |
| ARLENE DEMAIO | % ANTOINETTE SPATARO | 8 CLIFF COURT | SUCCASUNNA NJ 07876 | | NCOM | 6 |
| GLORIA DEMAIO | C/O ANTOINETTE SPATARO | 8 CLIFF COURT | SUCCASUNNA NJ 07876-1401 | | NCOM | 6 |
| DEWAY HOLDING CO LP | | 1415 GRAND AVE | WEST DES MOINES IA 50265 | | NCOM | 40,000 |
| MICHELE DIAZ CUST | MARCO DIAZ UNDER THE | MI UNIF GIFT MIN ACT | 7800 LEGEND WOODS DR | GRAND LEDGE MI 48837-8936 | NCOM | 6 |
| CINDY L DICKEY | | 198 MAUNEY ST | MURPHY NC 28906 | | NCOM | 6,222 |
| SASHE D DIMITROFF | | 4118 PURDUE | HOUSTON TX 77005 | | NCOM | 7,825 |
| DIXIE FINANCIAL SERVICES LLC | | 1001 SOUTH JOE CIRCLE | ST GEORGE UT 84790 | | NCOM | 99,377 |
| JOAN DONOHOE CUST BRENDAN | DONOHOE NJ UNIF GIFT MIN ACT | 25 SOUTH BAYARD LANE | MAHWAH NJ 07430 | | NCOM | 47 |
| KENNETH DOXEY & | PROFIT SHARING PLAN | 1910 CR 36 | ANGELTON TX 77515 | | NCOM | 250 |
| MIKE DOZIER | | 4001 TURTLE CREEK BLVD | DALLAS TX 75219 | | NCOM | 900 |
| DARA DUPREE | | 200 ARIZONA | LAWRENCE KS 66049-2108 | | NCOM | 19 |
| WAYNE D EARGLE | | 9001 CHATHAM OAKS TRAIL | CHARLOTTE NC 28210-7814 | | NCOM | 133 |
| THOMAS W EDWARDS SEP | PROFIT SHARING PLAN | 4549 RIVER PARK DRIVE | CORPUS CHRISTI TX 78410 | | NCOM | 84,000 |
| JULIE MOUNCE EMMERLING | | 5125 CAMILLA DR | CHARLOTTE NC 28226 | | NCOM | 111 |
| STANLEY C ESPLIN & | DIANE O ESPLIN JT TEN | 496 EAST 660 SOUTH | ST GEORGE UT 84770 | | NCOM | 8,635 |
| STANLEY W EVANSON | | 605 AUGUSTA CIRCLE | MT LAUREL NJ 08054 | | NCOM | 5 |
| WILLIAM FELLUS | C/O JOSSELYNE FELLUS | 62-06 ELLWELL CRESCENT | REGO PARK NY 11374-4930 | | NCOM | 202 |

| Name | Name 2 | Address | City/State/Zip | Country | Code | Shares |
|---|---|---|---|---|---|---|
| GEORGE M FILIPEK | | 1711 LACEY AVE | STREAMWOOD IL 60107-3112 | | NCOM | 22 |
| DAVID FOK | | C/O FOK & JOHNSON | SUITE 701 7/F CENTRAL PLAZA | WANCHAI HONG KONG | NCOM | 111 |
| LOUIS FORE | | 8 ROCKROSE COURT | NAPA CA 94558 | | NCOM | 39,444 |
| PATRICIA DARLENE FRANKLIN | | 6817 WESTOVER COURT | GRANBURY TX 76048 | | NCOM | 129,333 |
| WILLIAM FRANKLIN | | 5204 WEDGEMONT CIRCLE NORTH | FORT WORTH TX 76133 | | NCOM | 32,171 |
| DENNIS FUREIGH & | | JANELLE FUREIGH JT TEN | 29 TALLY HO LANE | LITTLE ROCK AR 72227-2415 | NCOM | 30 |
| LYNN A GALBATO | | B812 KAPHEIM CT | CHARLOTTE NC 28273 | | NCOM | 277 |
| NICHOLAS GAUDIOSO & | | LUCIANNE GAUDIOSO JT TEN | 34 TOKEN ST | STATEN ISLAND NY 10312 | NCOM | 111 |
| RICHARD A GEORGE CUST | | CHRISTOPHER J GEORGE | UN CT UNIF TRANS MIN ACT | 14657 W EVANS DR | SURPRISE AZ 85379 | NCOM | 432 |
| RICHARD A GEORGE CUST | | ANDREA GEORGE | UN CT UNIF TRANS MIN ACT | 11105 N 115TH ST AT 2110 | SCOTTSDALE AZ 85259-4028 | NCOM | 544 |
| NANCY HADLEY | | 2188 NORTH 400 ROAD | WELLSVILLE KS 66092 | | NCOM | 88 |
| RICHARD HALVERSON & | | MARY JOYCE HALVERSON JT TEN | 8933 GREAT OAKS WAY | FAIRFAX VA 22030-1808 | NCOM | 12 |
| HAMMERICK FAMILY PARTNERSHIP | | 3401 PARADISE DRIVE | CORPUS CHRISTI TX 78418-9222 | | NCOM | 90,005 |
| ROBERT T HANSEN | | 1431 S WOLF RD APT 239 | PROSPECT HEIGHTS IL 60070 | | NCOM | 85,000 |
| BRUCE HARRISON | | 707 TRAVIS #1900 | HOUSTON TX 77002 | | NCOM | 55 |
| BASIL L HAUNN | | 901 W PORT DR - #207 | N MYRTLE BEACH SC 29582 | | NCOM | 664,440 |
| SCOTT M HERGOTT & | | CHERYL L HERGOTT | LIVING TRUST | C/O HOWARD SMUCKLER | 8355 TOPANGA CANYON BLVD #230 | WOODLAND HILLS CA 91367 | NCOM | 555 |
| SHON HORAN & | | LISA HORAN JT TEN | 10199 SUNRIDGE | FORT WORTH TX 76126 | NCOM | 309,249 |
| GREG HOUCK | | BOX 1776 | DAYTON VA 22821 | | NCOM | 55 |
| TOD HIRSCH | | BOX 733 | GROVE OK 74344-1776 | | NCOM | 27 |
| ELIZABETH HUNT | | 839 BLOOMFIELD ST | HOBOKEN NJ 07030-5009 | | NCOM | 55 |
| DAVID HOLLAND | | 1 RIVERWAY #1700 | HOUSTON TX 77056 | | NCOM | 92,995 |
| DAVID S HOLLAND | | 2914 ANN ARBOR | HOUSTON TX 77042-3104 | | NCOM | 540,219 |
| DAVID GORDON | | 7633 E 83RD PL STE 210 | TULSA OK 74133 | | NCOM | 33 |
| MARION H GODWIN & | | HAROLD GODWIN JT TEN | 2429 UNION SCHOOL ROAD | COWARD SC 29530 | NCOM | 1,500 |
| MARTHA W GOULDIN | | 10046 OVERBROOK LN | HOUSTON TX 77042-3104 | | NCOM | 432 |
| LEONORA GREEN | | 210 NORTHEAST 2ND ST | BRYANT AR 72022-3528 | | NCOM | 13 |
| PAUL GETTY | | 5710 INDIAN BAYOU | HOUSTON TX 77057 | | NCOM | 544 |
| ELLIE M GODWIN | | 1778 HOLLAND COURT | LONGWOOD FL 32779 | | NCOM | 1,500 |
| GRACE A GODWIN | | 1778 HOLLAND COURT | LONGWOOD FL 32779 | | NCOM | 1,500 |
| FRANCIS JANIK | | 56 SHAKER RD | LONGMEADOW MA 01106-2243 | | NCOM | 11 |
| JAMES J JOHNSON | | PO BOX 122 | PLATTSBURGH NY 12901 | | NCOM | 8 |
| VICENTE M JUAN | | 3601 OCEAN DRIVE | CORPUS CHRISTI TX 78411 | | NCOM | 50,000 |
| VICENTE M JUAN | | PROFIT SHARING PLAN | 3601 OCEAN DRIVE | CORPUS CHRISTI TX 78411 | NCOM | 50,000 |
| KELLY J KIRKLAND | | 5211 GRAND LAKE ST | BELLAIRE TX 77401 | | NCOM | 14,423 |
| DALE A KLEBBA | | 41587 GREENBRIAR | PLYMOUTH MI 48170 | | NCOM | 41 |
| DALE R KLINGLER | | 3646 SOUTH HAMILTON ROAD | COLUMBUS OH 43232 | | NCOM | 10,000 |
| VICKIE M KLUTZ CUST | | BRUCE ALFRED MOBRAY III | UNDER THE NC UNIF TRAN MIN ACT | C/O C THOMAS ALLEY JR | 3501 TIMBER OAK CT | MATTHEWS NC 28105 | NCOM | 11 |
| VICKIE M KLUTZ CUST | | JONATHAN ALLEN MOBRAY | UNDER THE NC UNIF TRAN MIN ACT | C/O C THOMAS ALLEY JR | 3501 TIMBER OAK COURT | MATTHEWS NC 28105 | NCOM | 11 |
| VICKIE M KLUTZ CUST | | MATTHEW ALEXANDER MOBRAY | UNDER THE NC UNIF TRAN MIN ACT | C/O C THOMAS ALLEY JR | 3501 TIMBER OAK CT | MATTHEWS NC 28105 | NCOM | 11 |
| MIRIAM KORBOBOW & | | HERMAN KORBOBOW JT TEN | 3435 KINGSBORO RD #702 | ATLANTA GA 30326 | NCOM | 55 |
| ANTHONY KOSICK | | 3536 MAPLECREST DR | VESTAL NY 13850 | | NCOM | 1 |
| WON J KOUH | | 10534 MAPLELEAF DR | LAWRENCEVILLE NJ 08648-1231 | | NCOM | 222 |
| MICHAEL J KRAKOWER | | 171 LINDEN ST | MASSAPEQUA PK NY 11762-1012 | | NCOM | 5 |
| PHILIP A KUBIK | | 1527 LOCHRIDGE ROAD | BLOOMFIELD HILLS MI 48302 | | NCOM | 25,000 |
| ALAN LADUKE & | | CAROL PRICE LADUKE JT TEN | B539 DENVER CT | BOCA RATON FL 33434-2848 | NCOM | 7 |
| FRANK LANFORD | | 117 PEPRIDGE RD | WALHALLA SC 29691-3920 | | NCOM | 279 |
| W DAVID LATIMER | | 578 EAST BAY ST #A | CHARLESTON SC 29413 | | NCOM | 17,379 |
| TRENT LEAVITT | | 1791 EAST 740 SOUTH | ST GEORGE UT 84790 | | NCOM | 30 |
| ANNETTE LEBOVITZ & | | NORTON LEBOVITZ JT TEN | 7147 NILES | NILES IL 60648-2121 | NCOM | 16,942 |
| ROBERT LIPSCOMB JR | | 2471 W ROXBURY ST | SPRINGFIELD MO 65807-8542 | | NCOM | 5 |
| JOHN LUCAS & | | TAMA LUCAS JT TEN | 4000 STEEPLECHASE DRIVE | COLLEYVILLE TX 76034 | NCOM | 1,000 |
| M F MAESTRE JR | | 746 N BRINK AVE | SARASOTA FL 34237-4620 | | NCOM | 16,096 |
| GEORGE B MAGGINI | | 7150 RAGLAND RD 13 | CINCINNATI OH 45244-3140 | | NCOM | 17 |
| WILLIAM C MARTZ & | | MYRNA L MARTZ JT TEN | 814 SE BLVD | NEOSHO MO 64850-2536 | NCOM | 1,000 |
| GUY MATTHEWS | | 464 OAK LANE | HOUSTON TX 77024 | | NCOM | 400 |
| A GLENN MCARVER | | 6425 CHALYCE LANE | CHARLOTTE NC 28270-7759 | | NCOM | 3,951 |
| DON W MCLAIN | | P O BOX 338 | SPEARMAN TX 79081 | | NCOM | 72 |
| BENJAMIN W MCQUEEN | | 243 DOWNING RD | BUFFALO GROVE IL 60089 | | NCOM | 16,090 |
| PAUL MEYER | | ACT DATA SERVICES INC | 21-07 MAPLE AVE | FAIRLAWN NJ 07410-1524 | NCOM | 105 |
| RALPH A MIDKIFF | | 2148 CHILTON | HOUSTON TX 77019 | | NCOM | 33 |
| EDWARD PAUL MILLS | | 12400 VENTURA BLVD 354 | STUDIO CITY CA 91604-2406 | | NCOM | 22,700 |
| ALFIA MONASTRA | | 185 GARTH RD APT 4 W | SCARSDALE NY 10583 | | NCOM | 22 |
| RUTH MONTALVO & | | DAVID MONTALVO JT TEN | 11 FLAGSTAFF PL | PHILADELPHIA PA 19115-3407 | NCOM | 111 |
| JEFF F MOORE | | 215-C N HAMILTON | BOX 5093 | GEORGETOWN KY 40324-5093 | NCOM | 55 |
| CAMERON A MORRIS | | 1000 N GREEN VALLEY PKWY - STE 440 | HENDERSON NV 89074 | | NCOM | 22 |
| DAVID S MURPHY | | 1446 CLIFF ROAD | RUSSELLVILLE AR 72802 | | NCOM | 1,000 |
| WILSON M MYERS | | 426 MAIN ST | BROADWAY NC 27505 | | NCOM | 25,000 |
| NATIONAL INVESTOR SERVICES CORP | | F/B/O LISA J CLARK - ROTH IRA | 55 WATER ST - 32ND FL | NEW YORK NY 10041 | NCOM | 33 |
| NATIONAL INVESTOR SERVICES CORP | | F/B/O E JANE KADIE - IRA | 55 WATER ST - 32ND FL | NEW YORK NY 10041 | NCOM | 37,000 |
| MARK NELSON | | 1221 OTTAWA | RICHARDSON TX 75080 | | NCOM | 35,700 |
| SUSAN H NICKLE | | 140 WEST SUGAR LEO ROAD | ST GEORGE UT 84770 | | NCOM | 10,311 |
| JAMES D NYLAND JR | | 335 E 1350 N | PLEASANT GROVE UT 84062 | | NCOM | 26,504 |
| JAMES F O HERN | | P O BOX 1903 | FORT SMITH AR 72902-1903 | | NCOM | 38,872 |
| | | | | | | 11 |

| Name | Co-owner | Address | City/State/Zip | Country | Status | Amount |
|---|---|---|---|---|---|---|
| MARY ANN ORLOFF | | 8729 N PALM AVE #103 | FRESNO CA 93704 | | NCOM | 185 |
| PAUL S ORLOFF | | 3570 E FOOTHILL BL #206 | PASADENA CA 91107 | | NCOM | 16 |
| STAVROS PAPACONSTANTINOY & | ROBIN ANN PAPACONSTANTINOY JT TEN | 40 LEONARD DR | PAPATHANASIOY STR | GREECE | NCOM | 711 |
| WAYNE C PARKER & | JANIE S PARKER JT TEN | 40 LEONARD DR | MARLBORO MA 01752 | | NCOM | 55 |
| MARY FEDORENKO & | DAVID FEDORENKO JT TEN | 1170 SURREY RD APT 103 | PHILADELPHIA PA 19115-4531 | | NCOM | 111 |
| VITO PELOSI & | SUSAN PELOSI JT TEN | 2427 FISH AVE | BRONX NY 10469-5717 | | NCOM | 118 |
| FRANK PENNISI CUST | JOSEPH PENNISI | UNDER THE SC UNIF GIFT MIN ACT | 204 LAKE DR | MYRTLE BEACH SC 29572 | NCOM | 35 |
| JOHN L PIPER | | BRUSLY LA 70719-0063 | | | NCOM | 6,600 |
| REAGAN D PRATT | | P O BOX 863 | HOUSTON TX 77010 | | NCOM | 328 |
| DENNIS PUPULIN | | 2402 DEL NORTE | ST CLAIR BEACH ON N8N 1B5 | CANADA | NCOM | 711 |
| THOMAS E PURCELL | | 14140 RIVERSIDE DR E | HOUSTON TX 77024 | | NCOM | 9,153 |
| JOHN W ROBERTS | | 2 OAKLAWN | ROMLETT TX 75088 | | NCOM | 70,000 |
| JOHN W ROBERTS | | 2699 LAKEWOOD DRIVE | ROMLETT TX 75088 | | NCOM | 100,900 |
| KAREN H ROBERTS | | 2699 LAKEWOOD DRIVE | BRADENTON FL 34207 | | NCOM | 55 |
| RICHARD A ROBERTS & | KAREN H ROBERTS JT TEN | 1121 53RD AVE W | MYAKKA CITY FL 34251-9666 | | NCOM | 173 |
| BECKY V ROGERS | | 9710 295TH ST E | NORTH LAS VEGAS NV 89031-0314 | | NCOM | 1,894 |
| GREGORY L ROGERS | | 3204 LOST MESA CT | LAS VEGAS NV 89031 | | NCOM | 55 |
| JAMES P ROGERS | | BOX 1159 | ATKINSON NH 03811-1159 | | NCOM | 55 |
| WILLIAM G ROGERS | | 15201 PINTURA DRIVE | HACIENDA HEIGHTS CA 91745 | | NCOM | 8,777 |
| GROVER C RAINS | | 474 EAST 600 SOUTH | ST GEORGE UT 84770 | | NCOM | 11 |
| DEREK B REYNOLDS & | MICHAEL SHANON REYNOLDS JT TEN | 20 BARBARA ST | PARSIPPANY NJ 07054-2903 | | NCOM | 13 |
| JESTENE REYNOLDS & | ROLFE REYNOLDS JT TEN | BOX 204 | MC CRORY AR 72101-0294 | | NCOM | 18 |
| CONCETTA ROSAMILIA | | PO BOX 823 | SPRINGFIELD OR 97477 | | NCOM | 7 |
| STEVEN ROSS | | 489 TRINITY | BUFFALO GROVE IL 60089-4459 | | NCOM | 31 |
| NORMAN ROY & | DORIS ROY JT TEN | 38-42 FRONT ST | DOVER NJ 07801 | | NCOM | 9 |
| NICHOLAS G RUBINO | | 99 GARRISON AVE | FRIENDSWOOD TX 77546-8905 | | NCOM | 30 |
| LEE SANTUCCI | | 2002 PLANTATION DR | 5 BOSTON MA 02127 | | NCOM | 5 |
| LYNNE SASSI | | 144 WEST 7TH STREET | ROME 00123 | ITALY | NCOM | 83 |
| FRANK SCHLERMAN | | 2159 PELHAM DR | HOUSTON TX 77019-3544 | | NCOM | 100 |
| PIERO SPAGNOLI | | VIA G GALLI 71 | AURORA CO 80015 | | NCOM | 254 |
| STANLEY G SCHWARTZ & | IRIS N SCHWARTZ JT TEN | 9813 LAYTON RD | PHILADELPHIA PA 19115 | | NCOM | 55 |
| JERRY M SPURLOCK | | 16128 E PRENTICE PL | VERO BEACH FL 32960 | | NCOM | 61 |
| JORG SCHWITZGEBEL & | MARIA M GOLI JT TEN | 8807 VALLEYSIDE RD | AUSTIN TX 78731-3180 | | NCOM | 27 |
| JONATHAN STERNBERG | | 135 4TH AVENUE | WALLKILL NY 12589 | | NCOM | 5 |
| JANE C SCOTT & | MICHAEL A SCOTT JT TEN | 7 HAMMOND LN | SACRAMENTO CA 95829 | | NCOM | 7 |
| STRATTON S A | | 25 DE MAYO 444 | PISO 2 | MONTEVIDEO 1100 | URUGUAY | NCOM | 27 |
| ROBERT W SCOTT & | SAUNDRA G SCOTT JT TEN | 10190 WEST SAVONA DR | | | NCOM | 257,599 |
| HENRY W SULLIVAN | | 2211 AUGUSTA DRIVE #23 | HOUSTON TX 77057 | | NCOM | 191,035 |
| JESSE J SELLERS & | PHYLLIS A SELLERS JT TEN | 6 ACKLIN GAP RD | HOUSTON TX 77060 | | NCOM | 55 |
| BENJAMIN SILBER P/ADM | BENJAMIN SILBER TARGET BENEFIT PLAN | 202 SHELL RD | CONWAY AR 72032 | | NCOM | 5 |
| MARISSA SIMONE | | 617 CUSTIS RD | GLENSIDE PA 19038 | CARNEYS POINT NJ 08069-2420 | NCOM | 3,660 |
| PAUL T SMITH | | 211 MCMURRAY AVE | COLUMBUS NC 28722-0099 | | NCOM | 795 |
| LAURA DALE SORELLE | | 1434 WILLIAM | CHARLESTON SC 29402-0999 | | NCOM | 10,000 |
| CHARLES P SUMMERALL IV | | P O BOX 999 | RIVER FOREST IL 60305 | | NCOM | 1,000 |
| HARRY C SWANSTROM & | ANITA G SWANSTROM JT TEN | 15116 ENCINO VERDE ST | SAN ANTONIO TX 78232 | | NCOM | 1,111 |
| CHARLES TARRILLION & MARION TARRILLION | TTEES THE CHARLES & MARION TARRILLION REVOCABLE LIVING TRUST | 1830 WOODRIDGE RD | TUSCALOOSA AL 35406 | | NCOM | 66 |
| RUSSELL L TATE | | 14 W ROBERTA | LAMONT IL 60439 | | NCOM | 11 |
| CHARLES A TAUCHMAN | | 220 DIAGONAL | ST GEORGE UT 84770 | | NCOM | 33,864 |
| DON TAYLOR | | P O BOX 1116 | MARSHALL TX 75671 | | NCOM | 56,000 |
| DUDLEY D TAYLOR | | 5007 JACHRILLA LANE | N LAS VEGAS NV 89031-5577 | | NCOM | 11 |
| JAMES A TAYLOR | | SUE B TAYLOR JT TEN | 5408 KERRY GLEN LN | CHARLOTTE NC 28226-3416 | NCOM | 56 |
| R SCOTT TESSNER | | BOX 633 | BLACKSBURG SC 29702-0633 | | NCOM | 11 |
| STEPHEN M TRICK | | 3903 EL CIMO LANE NE | BAINBRIDGE ISLAND WA 98110 | | NCOM | 100 |
| SOLOMON TROPPER | | 1192 E 26TH ST | BROOKLYN NY 11210-4609 | | NCOM | 111 |
| TUG LLC | | C/O WILL ROGERS | 474 E 600 SOUTH | ST GEORGE UT 84770 | NCOM | 226,666 |
| THOMAS A TUNSTALL JR | | 2205 WRIGHT AVE | GREENSBORO NC 27401-1636 | | NCOM | 119 |
| DONNA G TYLER | | 1530 SOUTH 34TH APT C | FORT SMITH AR 72903 | | NCOM | 13 |
| WARREN M TYREE | | 2333 BLACK BEAR ROAD | KNOXVILLE TN 37923 | | NCOM | 111 |
| EMMA D VANDAELE | | 107 FOLGERS ST | CLEMSON SC 29631 | | NCOM | 1,000 |
| HAZEL VERNON TRUST | | 4108 MODLIN ST | FORT WORTH TX 76107 | | NCOM | 16,066 |
| ALAN VILLMANN & | SHARON VILLMANN JT TEN | 20 CAMBRIDGE CIRCLE | MONROE NY 10950-1120 | | NCOM | 55 |
| JOEL I VOGEL & | MARY VOGEL JT TEN | 8376 CORTONA ST | LAKE WORTH FL 33467-6171 | | NCOM | 1,055 |
| FRANK E WALKER & | JUDY WALKER JT TEN | 4573 FRANKLIN RD | SCOTTSVILLE KY 42164-9737 | | NCOM | 285 |
| RICK WEST & | JOYCE WEST JT TEN | 2849 DOVE CREEK COURT | LEWISVILLE TX 75077 | | NCOM | 35,294 |
| RAND D WHEATLAND | | 574 SIMS RD | SANTA CRUZ CA 95060 | | NCOM | 2,000 |
| JIMMY W WILKINS & | CAROL A WILKINS JT TEN | 5481 PONDEROSA RD | ARDMORE OK 73401 | | NCOM | 300 |
| MARGARET A WILSON | | 3601 ALLEN PKWY #1151 | HOUSTON TX 77019 | | NCOM | 3,750 |
| MICHAEL M WILSON | | 2525 BRENTWOOD | HOUSTON TX 77019 | | NCOM | 148,725 |
| WILBUR WILSON | | % MARY JANE WILSON | 1249 FERNWOOD AVE | LOS ANGELES CA 90039 | NCOM | 11 |
| STEPHEN J WINKLER | | 10401 GROSVENOR PL SUITE 1023 | ROCKVILLE MD 20852 | | NCOM | 26 |

| Name 1 | Name 2 | Address | City/State | Country/Other | Status | Amount |
|---|---|---|---|---|---|---|
| KHRIS WITTWER & | LORRAINE WITTWER JT TEN | 5545 NORTH 1070 WEST | ST GEORGE UT 84770 | | NCOM | 4,417 |
| CHARLES C WRIGHT & | MARILYN E WRIGHT JT TEN | 527 CHAPTICO RD | SOUTH HILL VA 23970-1425 | | NCOM | 1,011 |
| DONALD TYNDALL YAAP | | 1330 POST OAK BLVD #1400 | HOUSTON TX 77056 | | NCOM | 10,416 |
| MERLE YEARGAN | | 5703 SWISS AVE | DALLAS TX 75214 | | NCOM | 5,882 |
| LEWIS AUKEMAN | | 56 BRUSSELS CT | VISALIA CA 93277-2725 | | NCOM | 16 |
| ROBERT W AVAKIAN | | 275 CHERRY ST APT 2K | NEW YORK NY 10012-7959 | | NCOM | 11 |
| JENNY YIR | | 3115 HUMBLE | MIDLAND TX 79705-0208 | | NCOM | 280 |
| HERBERT M BALIN | | 51 BOAT HOUSE LANE EAST | BAY SHORE NY 11706 | | NCOM | 1 |
| STEVEN M BERBERICH & | RUTH A BERBERICH JT TEN | 1978 INNWOOD RD NE | ATLANTA GA 30329-2715 | | NCOM | 325 |
| SUSAN BISHOP | | 11473 STRINGER RD | BROOKSVILLE FL 34601 | | NCOM | 150 |
| JULIE LYNN APPIO | | 374 BOLTON ROAD | EAST WINDSOR NJ 08520 | | NCOM | 50 |
| ROBERT D BLYTHE & | ANN P BLYTHE JT TEN | 865 CHAPEL GLEN COURT | ATLANTA GA 30360 | | NCOM | 1,500 |
| RONALD E BORAH & | MARGARET R BORAH JTTEN | 304 EAST MAIN ST - SUITE 300 | FAIRFIELD IL 62837-2013 | | NCOM | 15,000 |
| LOUIS CANTER | | 1208 N ATLANTIC DR | LANTANA FL 33462-1936 | | NCOM | 50 |
| JANET ZAYON | | 808 PARMENTIER RD | WARMINSTER PA 18974 | | NCOM | 355 |
| RALPH F ZIELINSKI & | CAROL A ZIELINSKI JT TEN | 23 KEILLER COURT | NORTH HALEDON NJ 07508 | | NCOM | 5,022,907 |
| ELIZABETH CARBORA | | 936 HIGH MOUNTAIN RD | NORTH HALEDON NJ 07508 | 211 | NEW | 100 |
| JOE AKEL | | 12560 SOUTHRIDGE DR | LITTLE ROCK AR 72212 | | NEW | 100 |
| DAN A ANDERSON | | 2500 CLEVELAND ST NE | MINNEAPOLIS MN 55418 | | NEW | 150 |
| FRANK CARTER | | 810 DAWN LANE | STANTON KY 40380-3025 | | NEW | 100 |
| CDS & CO | | P O BOX 1036 - STATION A | TORONTO ON M5W 2C9 | CANADA | NEW | 4 |
| CDS & CO | | 25 THE ESPLANADE | TORONTO ON M5H 2C9 | CANADA | NEW | 1 |
| ROBERT L CHANDLER & | SANDRA J CHANDLER JTTEN | 19501 SO LAKE PARK DRIVE | MT PROSPECT IL 60056 | | NEW | 68 |
| GIUSEPPE CIRONE & | JOSEPHINE CIRONE JT TEN | 200 N STRATTON LAND | LYNWOOD IL 60411 | | NEW | 507 |
| COREY DANIEL CLARK | | RT 6 BOX 65H | PRINCETON WV 24740 | | NEW | 600 |
| MARCIA COHEN & | BURTON COHEN TEN COM | 455 SHORE RD #20 | LONG BEACH NY 11561 | | NEW | 166 |
| MICHAEL DATILLO TTEE | U/A DTD 1/21/92 FBO | DATILLO MANAGEMENT CO | PROFIT SHARING PLAN | 50A SOUTH MAIN STREET - STE 300 SPRING VALLEY NY 10977 | NEW | 3,000 |
| PHILLIP DAVIS | | P O BOX 3774 | NORTH LITTLE ROCK AR 72203-3774 | | NEW | 200 |
| ROGER DAVIS | | 1600 E 15TH ST | LITTLE ROCK AR 72202-5702 | | NEW | 100 |
| KRISTAN D'DIO | | P O BOX 196269 | SAN JUAN PR 00936 | | NEW | 100 |
| PERRY DEMITROFF | | 27250 MURRIETA RD - #215 | SUN CITY CA 92586 | | NEW | 33 |
| PAULA DUNAWAY | | 1087 MISSILE BASE RD | JUDSONIA AR 72081 | | NEW | 25 |
| CHRIS DUNDAS | | 40 UNIVERSITY AVE | TORONTO ON M5J 1S3 | CANADA | NEW | 25,000 |
| KRIS DUNN | | 17651 71ST AVENUE | TINLEY PARK IL 60477 | | NEW | 35 |
| THOMAS C DWYER | | 102 BURNSIDE COURT | MICHIGAN CITY IN 46360 | | NEW | 25,000 |
| JOHN EHLENFELDT | | 2758 HACKETT AVE | LONG BEACH CA 90815-1546 | | NEW | 40 |
| DIANNE C ELLERTSEN & | JAMES R ELLERTSEN JTTEN | 154-A FENIMORE LANE | PALM COAST FL 32137 | | NEW | 33 |
| NORMAN D FARR | | C/O SULPHUR PARK & RECREATION | 400 PICARD ROAD | SULPHUR LA 70663 | NEW | 20,000 |
| ANGELO M FERRARA | | BOX 192 | BAYONNE NJ 07002 | | NEW | 300 |
| FIRST NATIONAL BANK OF MARYLAND | F/B/O RICHARD S GARNICK | 3100 ELLERSLIE COURT | GLENWOOD MD 21738 | | NEW | 8,300 |
| WILLIAM G FRASER SR & | R DONNA FRASER & SANDRA L SMITH JT TEN | 9013 HAYWOOD CT | ORLANDO FL 32825 | | NEW | 500 |
| CAROLYN GEORGE | | 4239 ALECIA | PASADENA TX 77503 | | NEW | 15,000 |
| KAREN L GIAMBALVO CUST GINA | MARIE GIAMBALVO UNDER THE FL | GIFTS TO MINORS ACT | 801 EDGE FOREST TERR | LAKE FOREST FL 32771 | NEW | 100 |
| KAREN L GIAMBALVO CUST | ANTHONY J GIAMBALVO UNDER THE FL | GIFTS TO MINORS ACT | 801 EDGE FOREST TERR | LAKE FOREST FL 32771 | NEW | 100 |
| JOEL GINSBERG | | 6401 ELRAY DRIVE APT A | BALTIMORE MD 21209 | | NEW | 6 |
| YVETTE D GOHLKE | | 13700 HARBOURWOOD RD | MIDLOTHIAN VA 23113 | | NEW | 1,000 |
| GOLD SPINNERS INTERNATIONAL INC | | 608 HOLLY ROAD | CADILLAC MI 49601 | | NEW | 68,572 |
| DENISE GONSALVES & | ALBERT GONSALVES JT TEN | 231 SUNNYWOOD LANE | CHARLOTTE NC 28270-2237 | | NEW | 382 |
| MARTIN GREENMAN & | ARNOLD GREENMAN TEN COM | 1275 15TH STREET | FORT LEE NJ 07024-1950 | | NEW | 200 |
| ASHOK R GULRAJANI CUST | SAMIKSHA A GULRAJANI UNDER | THE OH TRAN MIN ACT | 7092 ROYALE DR | HAMILTON OH 45011-9174 | NEW | 1,700 |
| PENNY HENDERSON | | 25 WARNER RD | NORTH HAVEN CT 06473-3532 | | NEW | 500 |
| TIMOTHY JANIK | | 46 JACKSON ST | PALMER MA 01069-1641 | | NEW | 100 |
| HILARY EDGAR JONES | | FLAT 3 | 115 117 HIGH LEVER RD | KENSINGTON LONDON W10 PW | UK NEW | 425 |
| THOMAS N JONES | | 404 SOUTHCROSS | GEORGETOWN TX 78628 | | NEW | 5,000 |
| KARR CAPITAL INC | | 1298 EXMOUTH ST | SARNIA ON N7S 1W6 | CANADA | NEW | 175,000 |
| WILLIAM KASSIMIR & | SONDRA KASSIMIR JT TEN | 54 SULLIVAN DR | JERICHO NY 11753 | | NEW | 160 |
| DENNIS KING & | SANDRA KING JT TEN | BOX 567 | JACKSONVILLE OR 97530 | | NEW | 368 |
| RICHARD KLAGES & | SUZANNE KLAGES JTTEN | 7 DOYLE COURT | PORT JEFFERSON NY 11777 | | NEW | 166 |
| ELLIS KOEPPEL | | P O BOX 158 | GARDEN CITY NY 11530 | | NEW | 68 |
| ALVIN Z KOLCHINS | | C/O DAK FINANCIAL | P O BOX 2484 | BALA CYNWYD PA 19004-6484 | NEW | 8,300 |
| PETER F LANDIS | | 3953 BRYANT AVE S | APT 8 | MINNEAPOLIS MN 55409 | NEW | 400 |
| M JOSEPH LAWRENCE | | 3511 CORDGRASS DR | VALRICO FL 33594 | | NEW | 900 |
| MIKE LEASURE | | 6725 BUCK CREEK S W | GRAND RAPIDS MI 49548 | | NEW | 200 |
| PETER J LINSTROM | | 27 BY PASS RD | LINCOLN MA 01772-1201 | | NEW | 200 |
| RODNEY LOOSEMORE | | 216 EAST PORTER ST | CROWN POINT IN 46307 | | NEW | 10,000 |
| TIM LUBINSKY & | JANE ATKINSON LUBINSKY JT TEN | 9208 CAMERON WOOD DR | CHARLOTTE NC 28210-7604 | | NEW | 1,000 |
| MARY MAJESKI & | WALTER P MAJESKI JT TEN | 25120 ST CLEMENT DRIVE | WARREN MI 48089 | | NEW | 7,177 |
| DOMINICK MANDANO | | & JOANNE MANDANO JT TEN | 18 E CENTRAL AVENUE | BERGENFIELD NJ 07621-1318 | NEW | 20 |
| CHARLES W MANSFIELD | | 103 WIND CREST LN | HARRIMAN TN 37748 | | NEW | 25,000 |
| PAUL J NARASCO | | 500 BANCROFT RD | CHERRY HILL NJ 08034-1301 | | NEW | 300 |
| MASS ABPROP & CO | | BANK OF BOSTON | CUST ADM OPER SERV 7TH FL | BOX 1849 | BOSTON MA 02110 NEW | 26 |
| DENNIS MAYNARD & | STELLA MAYNARD JT TEN | 1721 LAKEVIEW RDR | EUREKA SPRINGS AR 72631-0929 | | NEW | 130 |
| JAMES McCABE | | 4306 PAN AMERICAN FREEWAY NE 165 | ALBERQUE NM 87107 | | NEW | 130 |

| Name | Address | City/State | Country/Extra | Status | Amount |
|---|---|---|---|---|---|
| JOHN R MCCANN | PO BOX 399 | PORT CLINTON OH 43452-0399 | | NEW | 300 |
| W ROSS MCKEE JR | 33 LENOX POINTE NE | ATLANTA GA 30324-3172 | | NEW | 250 |
| MIDLAND WALWYN CAPITAL | 22 FRONT ST W 3RD FL | TORONTO ON M5J 2W5 | CANADA | NEW | 12 |
| NORMAN MILLER | 47 BEDFORD AVE | ROCKVILLE CENTRE NY 11570-2202 | | NEW | 600 |
| PATRICK MINX | 9325 ST LOUIS | SKOKIE IL 60076-2029 | | NEW | 715 |
| DONALD R NELSON & | MARYANNA N NELSON JT TEN | 17202 COUNTRY CLUB DR | SUN CITY AZ 85373-2212 | NEW | 1,200 |
| NORTH AMERICAN TECHNOLOGIES INC | 5201 SOUTH MISSION | MOUNT PLEASANT MI 48858 | | NEW | 5,000,000 |
| AKIVA ORZEL | 1163 54TH ST | BROOKLYN NY 11219 | | NEW | 5,000 |
| NELSON PEACOCK | BOX 599 | MC CRORY AR 72101-0599 | | NEW | 250 |
| JON E PETERSON & | JORDON L LEE JT TEN | 11 WOODCLIFF RD | BROOKLINE MA 02167 | NEW | 600 |
| MARILYN D PICUETTE & | A WARREN PICUETTE JT TEN | BOX 19 | LOCHMERE NH 03252 | NEW | 22 |
| DEBORA E PRESSNEY | 3855 SEAVIEW | HANOVER PARK IL 60103-6130 | | NEW | 250 |
| SHEILA A PRICE CUST JASON | A PRICE UNDER THE FL GIFTS TO | MINORS ACT | 739 CARRIGAN AVE | NEW | 100 |
| SHEILA A PRICE CUST STEPHEN | P BUZZELLA UNDER THE FL GIFTS TO | MINORS ACT | 739 CARRIGAN AVE | NEW | 100 |
| MICHAEL REEVE | 5516 FOLLY PL | NORCROSS GA 30092 | | NEW | 100 |
| REGENT FAMILY | LIMITED PARTNERSHIP | BOX 770 | 1776 PARK AVE 4 | NEW | 256 |
| ROLAND A RYBACK SR | 913 HOUSTON DR | MONROE NC 28110 | PARK CITY UT 84060 | NEW | 100 |
| ROSE SCHOR | 43 DOUGLAS ROAD | BELMONT MA 02478 | | NEW | 13 |
| VICTOR SCOTT & | IRENE SCOTT JT TEN | 800 NAPA VALLEY DR 166 | LITTLE ROCK AR 72211-2363 | NEW | 66 |
| LARRY SKAGGS & | YOLANDA SKAGGS JT TEN | 14020 GENTILLY ROAD | ROGERS AR 72758 | NEW | 66 |
| ROGER A SMITH & | ANITA C SMITH JT TEN | VERONICA K SMITH T TEE U/A/7-10-90 | LEWARD N & VERONICA K SMITH TRUST | LAKE CITY FL 32055 | NEW | 250 |
| PETER D STEINKE | ON140 YATES PLACE | P O BOX 867 | MC CRORY AR 72101-0867 | NEW | 100 |
| STRATXX LTD | P O BOX 470006 | GENEVA IL 60134 | | NEW | 43 |
| GEORGE STUTEY | BOX 415 | CHARLOTTE NC 28247 | | NEW | 1,000 |
| KAREN TESSLER | 9116 MONTICELLO | NIVERVILLE NY 12130 | | NEW | 2,700 |
| DAVID THELIN | BOX 63 | CHICAGO IL 60659-1113 | | NEW | 500 |
| WILLIAM S THOMAS & | JO C HAZELHURST JT TEN | 302 N CATHERINE ST | CHANDLERS VALLEY PA 16312 | NEW | 1,000 |
| JOYCE A TURNER | 2115 CLARENCE | BERWYN IL 60402 | WALHALLA SC 29691-1915 | NEW | 200 |
| WARREN M TYREE | 2333 BLACK BEAR ROAD | KNOXVILLE TN 37923 | | NEW | 66 |
| ROGER F WEHBE | 1701 S FLAGLER 709 | WEST PALM BEACH FL 33401-7341 | | NEW | 5,000 |
| MARK WEHNER | 1046 TRAILSIDE DR | ELGIN TX 78621 | | NEW | 1 |
| WILLIAM WHITEHOUSE | 4300 72ND AVE NO | PINELLAS PARK FL 33781 | | NEW | 10,000 |
| GARY M WILLIAMS CUST | GARY M WILLIAMS JR | CA UNIF GIFTS MIN ACT | 9 VIA MONARCA | MONARCH BEACH CA 92629 | NEW | 133 |
| GARY M WILLIAMS CUST | ASHLEY ELIZABETH WILLIAMS | CA UNIF GIFT MIN ACT | 9 VIA MONARCA | MONARCH BEACH CA 92629 | NEW | 1,111 |
| GARY M WILLIAMS CUST | MICHELLE LYNN WILLIAMS | CA UNIF GIFT MIN ACT | 9 VIA MONARCA | MONARCH BEACH CA 92629 | NEW | 1,111 |
| | | | | | 5,460,164 |
| MARILYN BELL | BOX 537 | MCCRORY AR 72101 | | OLD | 500 |
| C BENACQUISTO | 25586 ISLAND VIEW DRIVE S | HARRISON TOWNSHIP MI 48045 | | OLD | 83 |
| ROBERT R BROWN & | ALFRED B BROWN JT TEN | RTE 1 BOX 192D | LOUISA KY 41230-9017 | OLD | 700 |
| THOMAS M BROWN | 6115 GREENWOOD | LITTLE ROCK AR 72207 | | OLD | 2,000 |
| DAWN COX | 224 COURTLAND ST | ROCKFORD MI 49341 | | OLD | 350 |
| LAWRENCE S EDRICH & | MICHELLE EDRICH JT TEN | 5106 E 115TH PL | 10451 W BROWARD BLVD #403 | PLANTATION FL 33324 | OLD | 100 |
| GILES E GERE | C/O BOX 387 | TULSA OK 74137-8007 | | OLD | 900 |
| DAVID GRIEM | 9472 MCDOUGALL | BRIGHTS GROVE ON NON 1C0 | CANADA | OLD | 7,288 |
| MARK JACOBS | 1275 SANDYLANE APT 706 | HAMTRAMCK MI 48212 | | OLD | 23,000 |
| JAMES E MACCALLUM | 3 FOREST GATE CIRCLE | SARNIA ON N7V 4Y5 | CANADA | OLD | 2,000 |
| LEONARD MANISCALCO | BOX 909 STATION A | OAK BROOK IL 60523-2129 | | OLD | 1,000 |
| KAREN MANN | % BOX 307 | 757 WEST HASTINGS ST | VANCOUVER BC V6C 2N7 | CANADA | OLD | 1 |
| JOHN MCPHEDRAN EXEC EST | ROBERT E MCPHEDRAN | 461 LAKESHORE RD | SARNIA ON N7V 2S4 | CANADA | OLD | 5,000 |
| ESTATE OF ROBERT S MCPHEDRAN | % JOHN MCPHEDRAN | 461 LAKESHORE RD | SARNIA ON N7V 2S4 | CANADA | OLD | 7,000 |
| HUGH T MURPHY | 8695 MICHIGAMME | CLARKSTON MI 48016 | | OLD | 346 |
| LISA J O'BRIEN | 25665 FOREST LAKE DRIVE APT 1 | MT CLEMENS MI 48045 | | OLD | 100 |
| TIMOTHY O'CONOR-FENTON | 1122 CONCORDIA DR | SARNIA ON N7T 2J1 | CANADA | OLD | 2,000 |
| BYRON OLSEN | 5081 14TH MILE CT | ROCKFORD MI 49341 | | OLD | 200 |
| D PIELACK | % BOX 307 | BRIGHTS GROVE ON NON 1C0 | CANADA | OLD | 1,067 |
| CHUCK STRICKLAND | 3099 18 MILE NE | CEDAR SPRINGS MI 49319 | | OLD | 350 |
| CONNIE JEAN TOSCH | % KONING | 15341 PETZ RD | CAPAC MI 48014 | OLD | 4,000 |
| J TRULIK | 9472 MCDOUGALL | HAMTRAMCK MI 48212 | | OLD | 1,000 |
| YORKTON SECURITIES INC | 4400 400 3RD AVE SW | CALGARY AB T2P 4H2 | CANADA | OLD | 100 |
| MICHAEL ZAJICEK | BOX 365 | CAMERON TX 76520 | | OLD | |
| | | | | 24 | 60,587 |